## DECLARATION OF MOHAMED ZUBAIR ABDUL ALEEM

I, Mohamed Zubair Abdul Aleem, pursuant to 28 U.S.C. § 1746, hereby declares as follows:

1.　　My name is Mohamed Zubair Abdul Aleem. I am above the age of eighteen years, and I am fully competent to make this declaration. I am the Operating Manager of Premier Lumber Company, Inc. ("Premier Lumber") and TexStar Lumber, Inc. ("TexStar", and together with Premier Lumber, the "Debtors"), the debtors-in-possession in the above-captioned cases. The facts stated in this declaration are within my personal knowledge and are true and correct.

2.　　Premier Lumber and TexStar have not kept recent financial statements, including balance sheets, income statements, statement of operations, or cash-flow statements. Further, the time and expense of creating such financial statements would create extremely onerous since no such bookkeeping has transpired.

3.　　Accordingly, the Debtors are unable to attach their balance sheets, income statements, statements of operations, or cash-flow statements in compliance with 11 U.S.C. § 1116(1)(A), as made applicable to this case under 11 U.S.C. § 1187(a).

4.　　Debtors have filed tax returns for 2021, 2022, and 2023. *See* **Exhibit A** (TexStar's Tax Returns).

*[Signature on Next Page.]*

I declare under penalty of perjury that the foregoing is true and correct.

Executed on August 11, 2025.

*/s/ Mohamed Zubair Abdul Aleem*
Mohamed Zubair Abdul Aleem,
Operating Manager of
Premier Lumber Company, Inc. and
TexStar Lumber, Inc.

# <u>EXHIBIT A</u>

TexStar Lumber, Inc.

(Tax Returns for 2021, 2022, and 2023)

Form **1120**
Department of the Treasury
Internal Revenue Service

# U.S. Corporation Income Tax Return

For calendar year 2023 or tax year beginning **01 01**, 2023, ending **12 31**, 20 **23**

Go to *www.irs.gov/Form1120* for instructions and the latest information.

OMB No. 1545-0123

**2023**

**A Check if:**
1a Consolidated return (attach Form 851) ☐
b Life/nonlife consolidated return ☐
2 Personal holding co. (attach Sch. PH) ☐
3 Personal service corp. (see instructions) ☐
4 Schedule M-3 attached ☐

TYPE OR PRINT

Name: **TexStar Lumber, Inc.**
Number, street, and room or suite no. If a P.O. box, see instructions.
**815 Brazos Street, Ste 500, Austin, TX 78701**
City or town, state or province, country, and ZIP or foreign postal code

**B Employer identification number**
**87-1921243**

**C Date incorporated**
**07/29/2021**

**D Total assets** (see instructions)
$ **240214**

**E Check if:** (1) ☐ Initial return   (2) ☐ Final return   (3) ☐ Name change   (4) ☑ Address change

| | | | | |
|---|---|---|---:|---:|
| **Income** | 1a | Gross receipts or sales | 1a | 1458326 |
| | b | Returns and allowances | 1b | 0 |
| | c | Balance. Subtract line 1b from line 1a | 1c | 1458326 |
| | 2 | Cost of goods sold (attach Form 1125-A) | 2 | 1050960 |
| | 3 | Gross profit. Subtract line 2 from line 1c | 3 | 407366 |
| | 4 | Dividends and inclusions (Schedule C, line 23) | 4 | 0 |
| | 5 | Interest | 5 | 0 |
| | 6 | Gross rents | 6 | 0 |
| | 7 | Gross royalties | 7 | 0 |
| | 8 | Capital gain net income (attach Schedule D (Form 1120)) | 8 | 0 |
| | 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 9 | 0 |
| | 10 | Other income (see instructions—attach statement) | 10 | 0 |
| | 11 | **Total income.** Add lines 3 through 10 | 11 | 407366 |
| **Deductions (See instructions for limitations on deductions.)** | 12 | Compensation of officers (see instructions—attach Form 1125-E) | 12 | 194100 |
| | 13 | Salaries and wages (less employment credits) | 13 | 0 |
| | 14 | Repairs and maintenance | 14 | 26190 |
| | 15 | Bad debts | 15 | 0 |
| | 16 | Rents | 16 | 0 |
| | 17 | Taxes and licenses | 17 | 0 |
| | 18 | Interest (see instructions) | 18 | 0 |
| | 19 | Charitable contributions | 19 | 0 |
| | 20 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 20 | 0 |
| | 21 | Depletion | 21 | 0 |
| | 22 | Advertising | 22 | 0 |
| | 23 | Pension, profit-sharing, etc., plans | 23 | 0 |
| | 24 | Employee benefit programs | 24 | 0 |
| | 25 | Energy efficient commercial buildings deduction (attach Form 7205) | 25 | 0 |
| | 26 | Other deductions (attach statement) | 26 | 295039 |
| | 27 | **Total deductions.** Add lines 12 through 26 | 27 | 515329 |
| | 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | -107963 |
| | 29a | Net operating loss deduction (see instructions) | 29a | 175352 |
| | b | Special deductions (Schedule C, line 24) | 29b | |
| | c | Add lines 29a and 29b | 29c | 175352 |
| **Tax, Refundable Credits, and Payments** | 30 | **Taxable income.** Subtract line 29c from line 28. See instructions | 30 | 283315 |
| | 31 | Total tax (Schedule J, Part I, line 11) | 31 | 0 |
| | 32 | Reserved for future use | 32 | |
| | 33 | Total payments and credits (Schedule J, Part II, line 23) | 33 | 0 |
| | 34 | Estimated tax penalty. See instructions. Check if Form 2220 is attached ☐ | 34 | 0 |
| | 35 | **Amount owed.** If line 33 is smaller than the total of lines 31 and 34, enter amount owed | 35 | 0 |
| | 36 | **Overpayment.** If line 33 is larger than the total of lines 31 and 34, enter amount overpaid | 36 | 0 |
| | 37 | Enter amount from line 36 you want: **Credited to 2024 estimated tax** _____ **Refunded** | 37 | 0 |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _(signature)_    Date **7/05/25**    Title **Chief Financial Officer**

May the IRS discuss this return with the preparer shown below? See instructions. ☑ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| Firm's name | | | Firm's EIN | |
| Firm's address | | | Phone no. | |

For Paperwork Reduction Act Notice, see separate instructions.    Cat. No. 11450Q    Form **1120** (2023)

Form 1120 (2023)

Page **2**

| Schedule C | Dividends, Inclusions, and Special Deductions (see instructions) | (a) Dividends and inclusions | (b) % | (c) Special deductions (a) × (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 50 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 65 | |
| 3 | Dividends on certain debt-financed stock of domestic and foreign corporations | | See instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 23.3 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 26.7 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 50 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 65 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | **Subtotal.** Add lines 1 through 8. See instructions for limitations | | See instructions | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Foreign-source portion of dividends received from a specified 10%-owned foreign corporation (excluding hybrid dividends) (see instructions) | | 100 | |
| 14 | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, 12, or 13 (including any hybrid dividends) | | | |
| 15 | Reserved for future use | | | |
| 16a | Subpart F inclusions derived from the sale by a controlled foreign corporation (CFC) of the stock of a lower-tier foreign corporation treated as a dividend (attach Form(s) 5471) (see instructions) | | 100 | |
| b | Subpart F inclusions derived from hybrid dividends of tiered corporations (attach Form(s) 5471) (see instructions) | | | |
| c | Other inclusions from CFCs under subpart F not included on line 16a, 16b, or 17 (attach Form(s) 5471) (see instructions) | | | |
| 17 | Global Intangible Low-Taxed Income (GILTI) (attach Form(s) 5471 and Form 8992) | | | |
| 18 | Gross-up for foreign taxes deemed paid | | | |
| 19 | IC-DISC and former DISC dividends not included on line 1, 2, or 3 | | | |
| 20 | Other dividends | | | |
| 21 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 22 | Section 250 deduction (attach Form 8993) | | | |
| 23 | **Total dividends and inclusions.** Add column (a), lines 9 through 20. Enter here and on page 1, line 4 | | | |
| 24 | **Total special deductions.** Add column (c), lines 9 through 22. Enter here and on page 1, line 29b | | | 0 |

Form **1120** (2023)

Form 1120 (2023)                                                                                                    Page **3**

| Schedule J | Tax Computation and Payment (see instructions) | | |
|---|---|---|---|

**Part I—Tax Computation**

| | | | |
|---|---|---|---|
| 1 | Income tax. See instructions | 1 | 0 |
| 2 | Base erosion minimum tax amount (attach Form 8991) | 2 | |
| 3 | Corporate alternative minimum tax from Form 4626, Part II, line 13 (attach Form 4626) | 3 | |
| 4 | Add lines 1, 2, and 3 | 4 | |
| 5a | Foreign tax credit (attach Form 1118) | 5a | |
| b | Credit from Form 8834 (see instructions) | 5b | |
| c | General business credit (see instructions—attach Form 3800) | 5c | |
| d | Credit for prior year minimum tax (attach Form 8827) | 5d | |
| e | Bond credits from Form 8912 | 5e | |
| 6 | **Total credits.** Add lines 5a through 5e | 6 | |
| 7 | Subtract line 6 from line 4 | 7 | |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | 8 | |
| 9a | Recapture of investment credit (attach Form 4255) | 9a | |
| b | Recapture of low-income housing credit (attach Form 8611) | 9b | |
| c | Interest due under the look-back method—completed long-term contracts (attach Form 8697) | 9c | |
| d | Interest due under the look-back method—income forecast method (attach Form 8866) | 9d | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | 9e | |
| f | Interest/tax due under section 453A(c) | 9f | |
| g | Interest/tax due under section 453(l) | 9g | |
| z | Other (see instructions—attach statement) | 9z | |
| 10 | **Total.** Add lines 9a through 9z | 10 | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 | 11 | |

**Part II—Payments and Refundable Credits**

| | | | |
|---|---|---|---|
| 12 | Reserved for future use | 12 | |
| 13 | Preceding year's overpayment credited to the current year | 13 | |
| 14 | Current year's estimated tax payments | 14 | |
| 15 | Current year's refund applied for on Form 4466 | 15 | ( ) |
| 16 | Combine lines 13, 14, and 15 | 16 | |
| 17 | Tax deposited with Form 7004 | 17 | |
| 18 | Withholding (see instructions) | 18 | |
| 19 | **Total payments.** Add lines 16, 17, and 18 | 19 | |
| 20 | Refundable credits from: | | |
| a | Form 2439 | 20a | |
| b | Form 4136 | 20b | |
| c | Reserved for future use | 20c | |
| z | Other (attach statement—see instructions) | 20z | |
| 21 | **Total credits.** Add lines 20a through 20z | 21 | |
| 22 | Elective payment election amount from Form 3800 | 22 | |
| 23 | **Total payments and credits.** Add lines 19, 21, and 22. Enter here and on page 1, line 33 | 23 | 0 |

Form **1120** (2023)

Form 1120 (2023)

| | | Page **4** |
|---|---|---|

| **Schedule K** | **Other Information** (see instructions) | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method: **a** ☐ Cash   **b** ☑ Accrual   **c** ☐ Other (specify) _____ | | |
| 2 | See the instructions and enter the: | | |
| **a** | Business activity code no. _____ 321110 | | |
| **b** | Business activity Maufacturing _____ | | |
| **c** | Product or service Lumber _____ | | |
| 3 | Is the corporation a subsidiary in an affiliated group or a parent–subsidiary controlled group? . . . . . | | ✓ |
| | If "Yes," enter name and EIN of the parent corporation | | |
| | _____ | | |
| 4 | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) . . . . | | ✓ |
| **b** | Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) . | | ✓ |
| 5 | At the end of the tax year, did the corporation: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851**, Affiliations Schedule? For rules of constructive ownership, see instructions | | ✓ |
| | If "Yes," complete (i) through (iv) below. | | |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions | | ✓ |
| | If "Yes," complete (i) through (iv) below. | | |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| 6 | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316 . . . . . . . . . | | ✓ |
| | If "Yes," file **Form 5452**, Corporate Report of Nondividend Distributions. See the instructions for Form 5452. | | |
| | If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary. | | |
| 7 | At any time during this tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock? . | | ✓ |
| | For rules of attribution, see section 318. If "Yes," enter: | | |
| | **(a)** Percentage owned _____ and **(b)** Owner's country _____ | | |
| | **(c)** The corporation may have to file **Form 5472**, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached _____ | | |
| 8 | Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . ☐ | | |
| | If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 9 | Enter the amount of tax-exempt interest received or accrued during this tax year $ _____ | | |
| 10 | Enter the number of shareholders at the end of the tax year (if 100 or fewer) _____ | | |
| 11 | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here (see instructions) . ☐ | | |
| | If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid. | | |
| 12 | Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on page 1, line 29a) $ 175352 | | |

Form **1120** (2023)

Form 1120 (2023)

Page **5**

| Schedule K | Other Information *(continued from page 4)* | Yes | No |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| 13 | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000? | | ✓ |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during this tax year  $ | | |
| 14 | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions | | ✓ |
| | If "Yes," complete and attach Schedule UTP. | | |
| 15a | Did the corporation make any payments that would require it to file Form(s) 1099? | | ✓ |
| b | If "Yes," did or will the corporation file required Form(s) 1099? | | ✓ |
| 16 | During this tax year, did the corporation have an 80%-or-more change in ownership, including a change due to redemption of its own stock? | | ✓ |
| 17 | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? | | ✓ |
| 18 | Did this corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? | | ✓ |
| 19 | During this corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code? | | ✓ |
| 20 | Is the corporation operating on a cooperative basis? | | ✓ |
| 21 | During this tax year, did the corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions | | ✓ |
| | If "Yes," enter the total amount of the disallowed deductions  $ | | |
| 22 | Does this corporation have gross receipts of at least $500 million in any of the 3 preceding tax years? (See sections 59A(e)(2) and (3).) | | ✓ |
| | If "Yes," complete and attach Form 8991. | | |
| 23 | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during this tax year? See instructions | | ✓ |
| 24 | Does the corporation satisfy one or more of the following? If "Yes," complete and attach Form 8990. See instructions | | ✓ |
| a | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $29 million and the corporation has business interest expense. | | |
| c | The corporation is a tax shelter and the corporation has business interest expense. | | |
| 25 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? | | ✓ |
| | If "Yes," enter amount from Form 8996, line 15  $ | | |
| 26 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties held directly or indirectly by the corporation, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the shareholders held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions | | ✓ |
| | Percentage:  By Vote                          By Value | | |
| 27 | At any time during this tax year, did the corporation (a) receive a digital asset (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions | | ✓ |
| 28 | Is the corporation a member of a controlled group? | | ✓ |
| | If "Yes," attach Schedule O (Form 1120). See instructions. | | ✓ |
| 29 | Corporate Alternative Minimum Tax: | | |
| a | Was the corporation an applicable corporation under section 59(k)(1) in any prior tax year? | | ✓ |
| | If "Yes," go to question 29b. If "No," skip to question 29c. | | |
| b | Is the corporation an applicable corporation under section 59(k)(1) in the current tax year because the corporation was an applicable corporation in the prior tax year? | | ✓ |
| | If "Yes," complete and attach Form 4626. If "No," continue to question 29c. | | |
| c | Does the corporation meet the requirements of the safe harbor method as provided under section 59(k)(3)(A) for the current tax year? See instructions | | ✓ |
| | If "No," complete and attach Form 4626. If "Yes," the corporation is not required to file Form 4626. | | |
| 30 | Is the corporation required to file Form 7208 relating to the excise tax on repurchase of corporate stock (see instructions): | | |
| a | Under the rules for stock repurchased by a covered corporation (or stock acquired by its specified affiliate)? | | ✓ |
| b | Under the applicable foreign corporation rules? | | ✓ |
| c | Under the covered surrogate foreign corporation rules? | | ✓ |
| | If "Yes" to either (a), (b), or (c), complete Form 7208, Excise Tax on Repurchase of Corporate Stock. See the Instructions for Form 7208. | | |
| 31 | Is this a consolidated return with gross receipts or sales of $1 billion or more and a subchapter K basis adjustment, as described in the instructions, of $10 million or more? | | ✓ |
| | If "Yes," attach a statement. See instructions. | | |

Form **1120** (2023)

Form 1120 (2023)

Page **6**

## Schedule L — Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 21887 | | 21044 |
| 2a Trade notes and accounts receivable | 55921 | | 51169 | |
| b Less allowance for bad debts | ( 0) | | ( 0) | 51169 |
| 3 Inventories | | 0 | | 18000 |
| 4 U.S. government obligations | | 0 | | 0 |
| 5 Tax-exempt securities (see instructions) | | 0 | | 0 |
| 6 Other current assets (attach statement) | | 0 | | 0 |
| 7 Loans to shareholders | | 0 | | 0 |
| 8 Mortgage and real estate loans | | 0 | | 0 |
| 9 Other investments (attach statement) | | 0 | | 0 |
| 10a Buildings and other depreciable assets | 1137883 | | 150000 | |
| b Less accumulated depreciation | ( 142880) | 1123595 | ( 0) | 150000 |
| 11a Depletable assets | 0 | | 0 | |
| b Less accumulated depletion | ( 0) | 0 | ( 0) | 0 |
| 12 Land (net of any amortization) | | 96500 | | 00 |
| 13a Intangible assets (amortizable only) | 0 | | 0 | |
| b Less accumulated amortization | ( 0) | 0 | ( 0) | 0 |
| 14 Other assets (attach statement) | | 0 | | 0 |
| 15 Total assets | | 1449138 | | 240214 |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | 50172 | | 155989 |
| 17 Mortgages, notes, bonds payable in less than 1 year | | 61871 | | 69074 |
| 18 Other current liabilities (attach statement) | | 32428 | | 109854 |
| 19 Loans from shareholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | 91799 | | 253200 |
| 21 Other liabilities (attach statement) | | | | |
| 22 Capital stock: a Preferred stock | | | | |
| b Common stock | 1 | 1 | 1 | 1 |
| 23 Additional paid-in capital | | | | 167410 |
| 24 Retained earnings—Appropriated (attach statement) | | | | |
| 25 Retained earnings—Unappropriated | | 1248161 | | |
| 26 Adjustments to shareholders' equity (attach statement) | | -35294 | | -515314 |
| 27 Less cost of treasury stock | | ( ) | | ( ) |
| 28 Total liabilities and shareholders' equity | | 1449138 | | 240214 |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | |
|---|---|---|---|---|
| 1 Net income (loss) per books | -107963 | 7 | Income recorded on books this year not included on this return (itemize): | |
| 2 Federal income tax per books | -107963 | | Tax-exempt interest  $ _____ | |
| 3 Excess of capital losses over capital gains | 0 | | _____ | 0 |
| 4 Income subject to tax not recorded on books this year (itemize): _____ | | 8 | Deductions on this return not charged against book income this year (itemize): | |
| _____ | | a | Depreciation  $ _____ | |
| _____ | 0 | b | Charitable contributions $ _____ | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): | | | _____ | |
| a Depreciation  $ _____ | | | | |
| b Charitable contributions  $ _____ | | | | |
| c Travel and entertainment  $ _____ | | 9 | Add lines 7 and 8 | |
| _____ | 0 | 10 | Income (page 1, line 28)—line 6 less line 9 | -107963 |
| 6 Add lines 1 through 5 | -107963 | | | |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Schedule L, Line 25)

| | | | | |
|---|---|---|---|---|
| 1 Balance at beginning of year | -35294 | 5 | Distributions: a Cash | 0 |
| 2 Net income (loss) per books | -107963 | | b Stock | 0 |
| 3 Other increases (itemize): _____ | | | c Property | 0 |
| _____ | | 6 | Other decreases (itemize): _____ | |
| Liabilities Exceed Assets | -354645 | 7 | Add lines 5 and 6 | |
| 4 Add lines 1, 2, and 3 | | 8 | Balance at end of year (line 4 less line 7) | -497902 |

Form **1120** (2023)

TexStar Lumber, Inc.
Schedule of Operating and General Expense
Attached to Form 1120 for 2023

| | |
|---|---|
| Equipment Rental | (12,344.93) |
| Diesel Fuel | (35,222.99) |
| Sawmill Supplies | (36,367.82) |
| Electricity & Utilities | (21,667.53) |
| Banking - Financing Fees | (3,623.60) |
| Sawmill Lease | (38,451.04) |
| Insurance - Property & Liability | (11,236.54) |
| Insurance - Work Comp | (2,565.73) |
| Travel & Reimbursable Expense | (9,511.13) |
| Legal & Acctg | (3,116.63) |
| Telecom | (1,899.52) |
| Miscellaneous | (7,170.02) |
| Employee Health Insurance | (2,008.39) |
| Labor Withheld / unrecorded | (65,223.00) |
| Employer Payroll Tas Due IRS - Unrecorded | (44,631.00) |
| | (295,039.88) |

## INSTRUCTIONS FOR FILING

## 2022 U.S. CORPORATION INCOME TAX RETURN

October 15, 2023

**SIGNATURE:**

An authorized officer of the corporation should sign and date the return at the bottom of the first page.

**FILING:**

File your 2022 Form 1120,  U.S. Corporation Income Tax Return, (or Form 1120-H, U.S. Income Tax Return for Homeowners Associations)  with:

Department of the Treasury
Internal Revenue Service Center
Ogden, UT  84201-0012

File your 2022 Form 1120/1120-H on or before:      April 18, 2023

The IRS may treat tax returns and estimated tax payments that are lost in the mail as not filed on time, unless you send them by registered or certified mail.  To avoid the risk of your tax return being lost, mail it via (1) certified U.S. mail,  return receipt requested, or (2) one of the private delivery services listed in the IRS instructions under "When to File."  Save the receipt, and you will be presumed to have timely filed your return - even if it is not received by the IRS.

**TAX DUE OR REFUND, OVERPAYMENT, ESTIMATED TAXES:**

No tax is due with your Federal income tax return.

Form **1120**

Department of the Treasury
Internal Revenue Service

# U.S. Corporation Income Tax Return

For calendar year 2022 or tax year beginning _____, 2022, ending _____, 20 _____

Go to *www.irs.gov/Form1120* for instructions and the latest information.

OMB No. 1545-0123

**2022**

| A Check if: | | |
|---|---|---|
| 1a Consolidated return (attach Form 851) | ☐ | |
| b Life/nonlife consolidated return . . . | ☐ | |
| 2 Personal holding co. (attach Sch. PH) . | ☐ | |
| 3 Personal service corp. (see instructions) . | ☐ | |

**TYPE OR PRINT**

| | |
|---|---|
| **Name** TexStar Lumber, Inc. | **B Employer identification number** 87-1921243 |
| **Number, street, and room or suite no. If a P.O. box, see instructions.** 1400 Preston Road | **C Date incorporated** 07/29/2021 |
| **City or town, state or province, country, and ZIP or foreign postal code** Plano   TX   75093 | **D Total assets (see instructions)** $ 1,449,138 |

4 Schedule M-3 attached ☐   E Check if: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change

## Income

| | | | |
|---|---|---|---|
| 1a | Gross receipts or sales . . . . . . . . . . . . . . | 1a | 860,634 |
| b | Returns and allowances . . . . . . . . . . . . . . | 1b | |
| c | Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . . | 1c | 860,634 |
| 2 | Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . | 2 | 455,496 |
| 3 | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . | 3 | 405,138 |
| 4 | Dividends and inclusions (Schedule C, line 23) . . . . . . . . . . . . | 4 | 0 |
| 5 | Interest . . . . . . . . . . . . . . . . . . . . . | 5 | 0 |
| 6 | Gross rents . . . . . . . . . . . . . . . . . . . . | 6 | 0 |
| 7 | Gross royalties . . . . . . . . . . . . . . . . . . . | 7 | 0 |
| 8 | Capital gain net income (attach Schedule D (Form 1120)) . . . . . . . . | 8 | |
| 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) . . . . | 9 | 0 |
| 10 | Other income (see instructions—attach statement) . . . . . . . . . . | 10 | |
| 11 | **Total income.** Add lines 3 through 10 . . . . . . . . . . . . . . | 11 | 405,138 |

## Deductions (See instructions for limitations on deductions.)

| | | | |
|---|---|---|---|
| 12 | Compensation of officers (see instructions—attach Form 1125-E) . . . . . . | 12 | 74,632 |
| 13 | Salaries and wages (less employment credits) . . . . . . . . . . . | 13 | 17,002 |
| 14 | Repairs and maintenance . . . . . . . . . . . . . . . . . | 14 | 27,107 |
| 15 | Bad debts . . . . . . . . . . . . . . . . . . . . . | 15 | |
| 16 | Rents . . . . . . . . . . . . . . . . . . . . . . | 16 | |
| 17 | Taxes and licenses . . . . . . . . . . . . . . . . . . . | 17 | 32,652 |
| 18 | Interest (see instructions) . . . . . . . . . . . . . . . . . | 18 | 27,000 |
| 19 | Charitable contributions . . . . . . . . . . . . . . . . . | 19 | |
| 20 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) . | 20 | 129,235 |
| 21 | Depletion . . . . . . . . . . . . . . . . . . . . . | 21 | |
| 22 | Advertising . . . . . . . . . . . . . . . . . . . . . | 22 | |
| 23 | Pension, profit-sharing, etc., plans . . . . . . . . . . . . . . | 23 | 0 |
| 24 | Employee benefit programs . . . . . . . . . . . . . . . . | 24 | 7,551 |
| 25 | Reserved for future use . . . . . . . . . . . . . . . . . | 25 | |
| 26 | Other deductions (attach statement)   *Other Deductions Statement* | 26 | 209,861 |
| 27 | **Total deductions.** Add lines 12 through 26 . . . . . . . . . . . ▶ | 27 | 525,040 |
| 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 . | 28 | -119,902 |
| 29a | Net operating loss deduction (see instructions) . . . . . . | 29a | |
| b | Special deductions (Schedule C, line 24) . . . . . . . . | 29b | |
| c | Add lines 29a and 29b . . . . . . . . . . . . . . . . . | 29c | |

## Tax, Refundable Credits, and Payments

| | | | |
|---|---|---|---|
| 30 | **Taxable income.** Subtract line 29c from line 28. See instructions . . . . . | 30 | -119,902 |
| 31 | Total tax (Schedule J, Part I, line 11) . . . . . . . . . . . . . | 31 | 0 |
| 32 | Reserved for future use . . . . . . . . . . . . . . . . . | 32 | |
| 33 | Total payments and credits (Schedule J, Part III, line 23) . . . . . . . . | 33 | |
| 34 | Estimated tax penalty. See instructions. Check if Form 2220 is attached . . . . ☐ | 34 | |
| 35 | Amount owed. If line 33 is smaller than the total of lines 31 and 34, enter amount owed . | 35 | |
| 36 | Overpayment. If line 33 is larger than the total of lines 31 and 34, enter amount overpaid | 36 | 0 |
| 37 | Enter amount from line 36 you want: **Credited to 2023 estimated tax** ▶ ___ **Refunded** ▶ | 37 | |

## Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Signature of officer | Date 10/15/23 | Title Chief Financial Officer |
|---|---|---|

May the IRS discuss this return with the preparer shown below? See instructions. ☐ Yes ☐ No

## Paid Preparer Use Only

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| Firm's name   Self-Prepared | | | Firm's EIN | |
| Firm's address | | | Phone no. | |

For Paperwork Reduction Act Notice, see separate instructions.   REV 07/14/23 TTBIZ

Form **1120** (2022)

BAA

Form 1120 (2022)    Page **2**

| Schedule C | Dividends, Inclusions, and Special Deductions (see instructions) | (a) Dividends and inclusions | (b) % | (c) Special deductions (a) × (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | 0. | 50 | 0. |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | 0. | 65 | 0. |
| 3 | Dividends on certain debt-financed stock of domestic and foreign corporations | 0. | See instructions | 0. |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | 0. | 23.3 | 0. |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | 0. | 26.7 | 0. |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | 0. | 50 | 0. |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | 0. | 65 | 0. |
| 8 | Dividends from wholly owned foreign subsidiaries | 0. | 100 | 0. |
| 9 | **Subtotal.** Add lines 1 through 8. See instructions for limitations | 0. | See instructions | 0. |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | 0. | 100 | 0. |
| 11 | Dividends from affiliated group members | 0. | 100 | 0. |
| 12 | Dividends from certain FSCs | 0. | 100 | 0. |
| 13 | Foreign-source portion of dividends received from a specified 10%-owned foreign corporation (excluding hybrid dividends) (see instructions) | 0. | 100 | 0. |
| 14 | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, 12, or 13 (including any hybrid dividends) | 0. | | |
| 15 | Reserved for future use | | | |
| 16a | Subpart F inclusions derived from the sale by a controlled foreign corporation (CFC) of the stock of a lower-tier foreign corporation treated as a dividend (attach Form(s) 5471) (see instructions) | 0. | 100 | 0. |
| b | Subpart F inclusions derived from hybrid dividends of tiered corporations (attach Form(s) 5471) (see instructions) | 0. | | |
| c | Other inclusions from CFCs under subpart F not included on line 16a, 16b, or 17 (attach Form(s) 5471) (see instructions) | | | |
| 17 | Global Intangible Low-Taxed Income (GILTI) (attach Form(s) 5471 and Form 8992) | 0. | | |
| 18 | Gross-up for foreign taxes deemed paid | 0. | | |
| 19 | IC-DISC and former DISC dividends not included on line 1, 2, or 3 | 0. | | |
| 20 | Other dividends | 0. | | |
| 21 | Deduction for dividends paid on certain preferred stock of public utilities | | | 0. |
| 22 | Section 250 deduction (attach Form 8993) | | | 0. |
| 23 | **Total dividends and inclusions.** Add column (a), lines 9 through 20. Enter here and on page 1, line 4 | | | |
| 24 | **Total special deductions.** Add column (c), lines 9 through 22. Enter here and on page 1, line 29b | | | |

REV 07/14/23 TTBIZ

Form **1120** (2022)

Form 1120 (2022)                                                                                                                Page **3**

| **Schedule J** | **Tax Computation and Payment** (see instructions) | | |
|---|---|---|---|

**Part I—Tax Computation**

| | | | |
|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)). See instructions ☐ | | |
| 2 | Income tax. See instructions | 2 | 0 |
| 3 | Base erosion minimum tax amount (attach Form 8991) | 3 | |
| 4 | Add lines 2 and 3 | 4 | 0 |
| 5a | Foreign tax credit (attach Form 1118) | 5a | |
| b | Credit from Form 8834 (see instructions) | 5b | |
| c | General business credit (attach Form 3800) | 5c | |
| d | Credit for prior year minimum tax (attach Form 8827) | 5d | |
| e | Bond credits from Form 8912 | 5e | |
| 6 | **Total credits.** Add lines 5a through 5e | 6 | |
| 7 | Subtract line 6 from line 4 | 7 | 0 |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | 8 | |
| 9a | Recapture of investment credit (attach Form 4255) | 9a | |
| b | Recapture of low-income housing credit (attach Form 8611) | 9b | |
| c | Interest due under the look-back method—completed long-term contracts (attach Form 8697) | 9c | |
| d | Interest due under the look-back method—income forecast method (attach Form 8866) | 9d | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | 9e | |
| f | Interest/tax due under section 453A(c) and/or section 453(l) | 9f | |
| g | Other (see instructions—attach statement) | 9g | |
| 10 | **Total.** Add lines 9a through 9g | 10 | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 | 11 | 0 |

**Part II—Reserved For Future Use**

| | | | |
|---|---|---|---|
| 12 | Reserved for future use | 12 | |

**Part III—Payments and Refundable Credits**

| | | | |
|---|---|---|---|
| 13 | 2021 overpayment credited to 2022 | 13 | |
| 14 | 2022 estimated tax payments | 14 | |
| 15 | 2022 refund applied for on Form 4466 | 15 | ( ) |
| 16 | Combine lines 13, 14, and 15 | 16 | |
| 17 | Tax deposited with Form 7004 | 17 | |
| 18 | Withholding (see instructions) | 18 | |
| 19 | **Total payments.** Add lines 16, 17, and 18 | 19 | |
| 20 | Refundable credits from: | | |
| a | Form 2439 | 20a | |
| b | Form 4136 | 20b | |
| c | Reserved for future use | 20c | |
| d | Other (attach statement—see instructions) | 20d | |
| 21 | **Total credits.** Add lines 20a through 20d | 21 | |
| 22 | Reserved for future use | 22 | |
| 23 | **Total payments and credits.** Add lines 19 and 21. Enter here and on page 1, line 33 | 23 | |

REV 07/14/23 TTBIZ                                                                                           Form **1120** (2022)

Form 1120 (2022)                                                                                        Page **4**

| Schedule K | Other Information (see instructions) | | Yes | No |
|---|---|---|---|---|

**1** Check accounting method: **a** ☐ Cash   **b** ☒ Accrual   **c** ☐ Other (specify) _____

**2** See the instructions and enter the:

**a** Business activity code no. 321110

**b** Business activity Manufacturing

**c** Product or service Lumber

**3** Is the corporation a subsidiary in an affiliated group or a parent–subsidiary controlled group? . . . . . . . . . | | ☒

If "Yes," enter name and EIN of the parent corporation _____

**4** At the end of the tax year:

**a** Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) . . . . . | | ☒

**b** Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) . | | ☒

**5** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851**, Affiliations Schedule? For rules of constructive ownership, see instructions. | | ☒

If "Yes," complete (i) through (iv) below.

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. | | ☒

If "Yes," complete (i) through (iv) below.

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**6** During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316 . . . . . . . . . | | ☒

If "Yes," file **Form 5452,** Corporate Report of Nondividend Distributions. See the instructions for Form 5452.

If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary.

**7** At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock? . | | ☒

For rules of attribution, see section 318. If "Yes," enter:

**(a)** Percentage owned _____ and **(b)** Owner's country _____

**(c)** The corporation may have to file **Form 5472,** Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached _____

**8** Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . ☐

If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments.

**9** Enter the amount of tax-exempt interest received or accrued during the tax year $ _____

**10** Enter the number of shareholders at the end of the tax year (if 100 or fewer)   6

**11** If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here (see instructions) ☐

If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid.

**12** Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on page 1, line 29a.) . . . . . . . . . . . . . . . . . . . . . . . $55,450.

REV 07/14/23 TTBIZ                                                                          Form **1120** (2022)

Form 1120 (2022)                                                                                                                Page **5**

| **Schedule K** | **Other Information** (continued from page 4) |  |  |
|---|---|---|---|

|  |  | Yes | No |
|---|---|---|---|
| **13** | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000? . . . . . . . . . . . . . . . . . |  | × |
|  | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year $ _____ |  |  |
| **14** | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions . . . . |  | × |
|  | If "Yes," complete and attach Schedule UTP. |  |  |
| **15a** | Did the corporation make any payments in 2022 that would require it to file Form(s) 1099? . . . . . . . . . |  | × |
| **b** | If "Yes," did or will the corporation file required Form(s) 1099? . . . . . . . . . . . . . . . . |  |  |
| **16** | During this tax year, did the corporation have an 80%-or-more change in ownership, including a change due to redemption of its own stock? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  | × |
| **17** | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? . . . . . . . . . . . . . . . |  | × |
| **18** | Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? . . . . . . . . . . . . . . . . . . . . . |  | × |
| **19** | During the corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code? . . . . . |  | × |
| **20** | Is the corporation operating on a cooperative basis? . . . . . . . . . . . . . . . . . . . . |  | × |
| **21** | During the tax year, did the corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . |  | × |
|  | If "Yes," enter the total amount of the disallowed deductions $ _____ |  |  |
| **22** | Does the corporation have gross receipts of at least $500 million in any of the 3 preceding tax years? (See sections 59A(e)(2) and (3)) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  | × |
|  | If "Yes," complete and attach Form 8991. |  |  |
| **23** | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . |  | × |
| **24** | Does the corporation satisfy one or more of the following? See instructions . . . . . . . . . . . . . |  | × |
| **a** | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. |  |  |
| **b** | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $27 million and the corporation has business interest expense. |  |  |
| **c** | The corporation is a tax shelter and the corporation has business interest expense. |  |  |
|  | If "Yes," complete and attach Form 8990. |  |  |
| **25** | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . . . |  | × |
|  | If "Yes," enter amount from Form 8996, line 15 . . . . . $ _____ |  |  |
| **26** | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties held directly or indirectly by the corporation, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the shareholders held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions . . . . . . . . . . . . . . . . . . . . |  | × |
|  | Percentage: By Vote _____          By Value _____ |  |  |

REV 07/14/23 TTBIZ                                                                                Form **1120** (2022)

Form 1120 (2022)

Page **6**

## Schedule L — Balance Sheets per Books

| | | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | **Assets** | **(a)** | **(b)** | **(c)** | **(d)** |
| 1 | Cash . . . . . . . . . . . | | 3,285. | | 21,887. |
| 2a | Trade notes and accounts receivable . . . | 0. | | 55,921. | |
| b | Less allowance for bad debts . . . . . | ( 0. ) | 0. | ( 0. ) | 55,921. |
| 3 | Inventories . . . . . . . . . | | 0. | | 0. |
| 4 | U.S. government obligations . . . . . | | 0. | | 0. |
| 5 | Tax-exempt securities (see instructions) . . | | 0. | | 0. |
| 6 | Other current assets (attach statement) . . | | 0. | | 151,235. |
| 7 | Loans to shareholders . . . . . . | | | | |
| 8 | Mortgage and real estate loans . . . . | | 0. | | 0. |
| 9 | Other investments (attach statement) . . | | 0. | | 0. |
| 10a | Buildings and other depreciable assets . . | 0. | | 1,137,883. | |
| b | Less accumulated depreciation . . . . . | ( 0. ) | 0. | ( 14,288. ) | 1,123,595. |
| 11a | Depletable assets . . . . . . . | 0. | | 0. | |
| b | Less accumulated depletion . . . . . . | ( 0. ) | 0. | ( 0. ) | 0. |
| 12 | Land (net of any amortization) . . . . . | | 48,000. | | 96,500. |
| 13a | Intangible assets (amortizable only) . . . | 0. | | 0. | |
| b | Less accumulated amortization . . . . . | ( 0. ) | 0. | ( 0. ) | 0. |
| 14 | Other assets (attach statement) . . . . . | | | | |
| 15 | Total assets . . . . . . . . . | | 51,285. | | 1,449,138. |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable . . . . . . . . | | 0. | | 50,172. |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | 61,871. |
| 18 | Other current liabilities (attach statement) . . | | 0. | | 32,428. |
| 19 | Loans from shareholders . . . . . . | | 0. | | 0. |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | 0. | | 91,799. |
| 21 | Other liabilities (attach statement) . . . | | 0. | | |
| 22 | Capital stock: **a** Preferred stock . . . . | | | | |
| | **b** Common stock . . . . | 1. | 1. | 1. | 1. |
| 23 | Additional paid-in capital . . . . . . | | | | |
| 24 | Retained earnings—Appropriated (attach statement) | | 106,734. | | 1,248,161. |
| 25 | Retained earnings—Unappropriated . . . | | -55,450. | | -35,294. |
| 26 | Adjustments to shareholders' equity (attach statement) | | | | |
| 27 | Less cost of treasury stock . . . . . . | | ( ) | | ( ) |
| 28 | Total liabilities and shareholders' equity . . | | 51,285. | | 1,449,138. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books . . . . . | 20,156. | 7 | Income recorded on books this year not included on this return (itemize): | |
| 2 | Federal income tax per books . . . . . | 11,497. | | Tax-exempt interest $ _____ 0. | |
| 3 | Excess of capital losses over capital gains . | 0. | | _____ | |
| 4 | Income subject to tax not recorded on books this year (itemize): | | | _____ | 0. |
| | Ln 4 Stmt _____ | 0. | 8 | Deductions on this return not charged against book income this year (itemize): | |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | a | Depreciation . . $ 114,947. | |
| a | Depreciation . . . $ _____ | | b | Charitable contributions $ _____ | |
| b | Charitable contributions . $ _____ 0. | | | See Statement | |
| c | Travel and entertainment . $ _____ 0. | | | | 151,555. |
| | See Statement _____ | 0. | 9 | Add lines 7 and 8 . . . . . . | 151,555. |
| 6 | Add lines 1 through 5 . . . . . . | 31,653. | 10 | Income (page 1, line 28)—line 6 less line 9 | -119,902. |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Schedule L, Line 25)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year . . . . . | -55,450. | 5 | Distributions: **a** Cash . . . . . | 0. |
| 2 | Net income (loss) per books . . . . . | 20,156. | | **b** Stock . . . . . | 0. |
| 3 | Other increases (itemize): _____ | | | **c** Property . . . . | 0. |
| | _____ | | 6 | Other decreases (itemize): _____ | |
| | _____ | | 7 | Add lines 5 and 6 . . . . . . | 0. |
| 4 | Add lines 1, 2, and 3 . . . . . . | -35,294. | 8 | Balance at end of year (line 4 less line 7) | -35,294. |

REV 07/14/23 TTBIZ

Form **1120** (2022)

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

## Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.
▶ Go to *www.irs.gov/Form1125A* for the latest information.

OMB No. 1545-0123

| Name | | Employer identification number |
|---|---|---|
| TexStar Lumber, Inc. | | 87-1921243 |

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 0 |
| 2 | Purchases | 2 | 240,947 |
| 3 | Cost of labor | 3 | 176,688 |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) Shipping | 5 | 37,861 |
| 6 | **Total.** Add lines 1 through 5 | 6 | 455,496 |
| 7 | Inventory at end of year | 7 | 0 |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 455,496 |

**9a** Check all methods used for valuing closing inventory:

   (i) ☒ Cost

   (ii) ☐ Lower of cost or market

   (iii) ☐ Other (Specify method used and attach explanation.) ▶ _____

**b** Check if there was a writedown of subnormal goods . . . . . . . . . . . . . . . ▶ ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . ▶ ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO . . . . . **9d** | |

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions . . ☐ Yes ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

---

Section references are to the Internal Revenue Code unless otherwise noted.

### What's New

**Small business taxpayers.** For tax years beginning after December 31, 2017, the following apply.

• A small business taxpayer (defined below), may use a method of accounting for inventories that either: (1) treats inventories as nonincidental materials and supplies, or (2) conforms to the taxpayer's financial accounting treatment of inventories.

• A small business taxpayer is not required to capitalize costs under section 263A.

## General Instructions

### Purpose of Form

Use Form 1125-A to calculate and deduct cost of goods sold for certain entities.

### Who Must File

Filers of Form 1120, 1120-C, 1120-F, 1120S, or 1065, must complete and attach Form 1125-A if the applicable entity reports a deduction for cost of goods sold.

### Inventories

Generally, inventories are required at the beginning and end of each tax year if the production, purchase, or sale of

merchandise is an income-producing factor. See Regulations section 1.471-1. If inventories are required, you generally must use an accrual method of accounting for sales and purchases of inventory items.

**Exception for certain taxpayers.** A small business taxpayer (defined below), can adopt or change its accounting method to account for inventories in the same manner as material and supplies that are non-incidental, or conform to its treatment of inventories in an applicable financial statement (as defined in section 451(b)(3)), or if it does not have an applicable financial statement, the method of accounting used in its books and records prepared in accordance with its accounting procedures. See section 471(c)(3).

A small business taxpayer claiming exemption from the requirement to keep inventories is changing its method of accounting for purposes of section 481. For additional guidance on this method of accounting, see Pub. 538, Accounting Periods and Methods. For guidance on changing to this method of accounting, see Form 3115 and the Instructions for Form 3115.

**Small business taxpayer.** A small business taxpayer is a taxpayer that (a) has average annual gross receipts of $25 million or less (indexed for inflation) for the 3 prior tax years, and (b) is not a tax shelter (as defined in section 448(d)(3)). See Pub. 538.

**Uniform capitalization rules.** The uniform capitalization rules of section 263A generally require you to capitalize, or include in inventory, certain costs incurred in connection with the following.

• The production of real property and tangible personal property held in inventory or held for sale in the ordinary course of business.

• Real property or personal property (tangible and intangible) acquired for resale.

• The production of real property and tangible personal property for use in its trade or business or in an activity engaged in for profit.

A small business taxpayer (defined above) is not required to capitalize costs under section 263A. See section 263A(i).

See the discussion on section 263A uniform capitalization rules in the instructions for your tax return before completing Form 1125-A. Also see Regulations sections 1.263A-1 through 1.263A-3. See Regulations section 1.263A-4 for rules for property produced in a farming business.

---

**For Paperwork Reduction Act Notice, see instructions. BAA**

REV 07/14/23 TTBIZ   Form **1125-A** (Rev. 11-2018)

Form **1125-E**
(Rev. October 2016)

Department of the Treasury
Internal Revenue Service

## Compensation of Officers

▶ Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.
▶ Information about Form 1125-E and its separate instructions is at *www.irs.gov/form1125e*.

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| TexStar Lumber, Inc. | 87-1921243 |

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number (see instructions) | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1 Mohamed Zubair | ███3871 | 50% | 49% | 0% | 35,692. |
| Zain Zubair | ███6160 | 50% | 19% | 0% | 20,940. |
| Randall Washington | ███5458 | 50% | 0% | 0% | 18,000. |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | | |
|---|---|---|---|
| 2 | Total compensation of officers . . . . . . . . . . . . . . . . . . . | 2 | 74,632. |
| 3 | Compensation of officers claimed on Form 1125-A or elsewhere on return . . . . . . . . | 3 | |
| 4 | Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return . . . . . . . . . . . . . . . . . . . | 4 | 74,632. |

**For Paperwork Reduction Act Notice, see separate instructions. BAA**

REV 07/14/23 TTBIZ  Form **1125-E** (Rev. 10-2016)

**Special Depreciation Allowance Elections under
IRC Section 168(k)(5) and IRC Section 168(k)(7),**

►Attach to your income tax return

| Name(s) Shown on Return | Identification Number |
|---|---|
| TexStar Lumber, Inc. | 87-1921243 |

Tax Year:       December 31, 2022

## Special Depreciation Allowance Election under
## IRC Section 168(k)(5)

Taxpayer hereby elects the application of IRS Section 168(k)(5 )to the
following specified plant(s) for tax year ending:

| Description of Property | Special Depr. Allowance |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

## Election Out of Qualified Economic Stimulus Property

Attach to your return

Taxpayer hereby elects under IRC Section 168(k)(7) out of having Qualified
Economic Stimulus property for the following asset classes placed in service during
the tax year ending:                          December 31, 2022

| ALL ELIGIBLE CLASSES OF PROPERTY |
|---|
|  |
|  |
|  |

**Form 1120, Line 29a**   **Net Operating Loss Worksheet**   **2022**

| Name | Employer Identification Number |
|---|---|
| TexStar Lumber, Inc. | 87-1921243 |

### Important Information
### Tax Cuts and Jobs Act (TCJA)

For taxable years ending after December 31, 2017, Net Operating Loss (NOL) rules for carrybacks and carryforwards have changed under the Tax Cuts and Jobs Act (TCJA). Except for certain farming and insurance company (other than life insurance) losses, NOLs can no longer be carried back. NOLs can now be carried forward indefinitely.

### NOLs under Tax Cuts and Jobs Act of 2017 Smart Worksheet

**A** Is the Net Operating Loss from certain farming losses? . . . . . . . . . . . . . . . . ► Yes [ ]   No [ ]
**B** If "Yes" to line A, is the business electing out of the two year carryback?. . . . . . ► Yes [ ]   No [ ]
   **QuickZoom** to Election Statement . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► _____
   **QuickZoom** to Form 1139 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► _____

**NOL's under Tax Cuts and Jobs Act of 2017 : Carryover indefinitely**

| NOL Carryover Year | A Carryover | B Less Carrybacks | C Adjusted Carryover |
|---|---|---|---|
| 2021 . . . . . . . . . . . . . . . . . . . . . . . . . . | 55,450. | | 55,450. |
| 2020 . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 2019 . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 2018 . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| Totals . . . . . . . . . . . . . . . . . . . . . . . . . . | 55,450. | | 55,450. |

**NOL's under Taxpayer Relief Act of 1997 : Two year carryback, twenty year carryover**

| NOL Carryover Year | A Carryover | B Less Carrybacks/ Carryovers | C Adjusted Carryover |
|---|---|---|---|
| 2017 | | | |
| 2016 | | | |
| 2015 | | | |
| 2014 | | | |
| 2013 | | | |
| 2012 | | | |
| 2011 | | | |
| 2010 | | | |
| 2009 | | | |
| 2008 | | | |
| 2007 | | | |
| 2006 | | | |
| 2005 | | | |
| 2004 | | | |
| 2003 | | | |
| 2002 | | | |
| Totals | | | |

**NOL's prior to Taxpayer Relief Act of 1997:  Three year carryback, fifteen year carryover**

| NOL Carryover Year | A Carryover | B Less Carrybacks/ Carryovers | C Adjusted Carryover |
|---|---|---|---|
| 2011 | | | |
| 2010 | | | |
| 2009 | | | |
| 2008 | | | |
| 2007 | | | |
| Totals | | | |

TexStar Lumber, Inc.                                                      87-1921243

## Net Operating Loss Summary

| NOL C/O Year | A NOL Carryover Available | B Deduction Allowed in Current Year | C Adjustment Under Section 172(b)(2) | D Remaining Carryover 20 Years | E Remaining Carryover Indefinite | F Remaining Carryover 15 Years* |
|---|---|---|---|---|---|---|
| 2021 | 55,450. | | | | 55,450. | |
| 2020 | | | | | | |
| 2019 | | | | | | |
| 2018 | | | | | | |
| 2017 | | | | | | |
| 2016 | | | | | | |
| 2015 | | | | | | |
| 2014 | | | | | | |
| 2013 | | | | | | |
| 2012 | | | | | | |
| 2011 | | | | | | |
| 2010 | | | | | | |
| 2009 | | | | | | |
| 2008 | | | | | | |
| 2007 | | | | | | |
| 2006 | | | | | | |
| 2005 | | | | | | |
| 2004 | | | | | | |
| 2003 | | | | | | |
| 2002 | | | | | | |
| Totals | 55,450. | | | | 55,450. | |

| | |
|---|---|
| Less: Carryover expiring due to 20-year limitation | |
| Less: Carryover expiring due to 15-year limitation | |
| Add: Current year net operating loss | 119,902. |
| Less:  Carryback of current year net operating loss | |
| Net operating loss carryover to next year | 175,352. |

cpcw7601.SCR  09/02/22

TexStar Lumber, Inc.

87-1921243

1

# Additional Information From 2022 Federal Corporation Tax Return

**Form 1120: US Corporation Income Tax Return**

**Schedule M-1, Line 5c**

Continuation Statement

| Description | Amount |
|---|---|
| Employee benefit reduction for credit from Form 8845 | 0. |
| Emp pension plan startup cost cr from Form 8881 | 0. |
| Cr small employer health ins prems from Form 8941 | 0. |
| other | 0. |
| **Total** | 0. |

**Form 1120: US Corporation Income Tax Return**

**Other Deductions**

Continuation Statement

| Description | Amount |
|---|---|
| Bank charges | 3,252 |
| Equipment rent | 33,559 |
| Insurance | 18,770 |
| Legal and professional | 940 |
| Meals (50%) | 0 |
| Meals (80%) | 0 |
| Meals (100%) | 0 |
| Miscellaneous | 10,618 |
| Office expense | 1,760 |
| Supplies | 82,119 |
| Telephone | 1,280 |
| Travel | 8,557 |
| Utilities | 22,006 |
| Interest | 27,000 |
| **Total** | 209,861 |

**Form 1120: US Corporation Income Tax Return**

**Schedule M-1, Line 4**

Continuation Statement

| Description | Amount |
|---|---|
| Fuel tax income (Form 4136) | 0. |
| Alcohol fuel credit income (Form 6478) | 0. |
| Section 481 adjustments | 0. |
| | 0. |
| **Total** | 0. |

**Form 1120: US Corporation Income Tax Return**

**Schedule M-1, Line 8b**

Continuation Statement

| Description | Amount |
|---|---|
| Employer Payroll Taxes | 32,652. |

TexStar Lumber, Inc.

## Form 1120: US Corporation Income Tax Return
### Schedule M-1, Line 8b

**Continuation Statement**

| Description | Amount |
|---|---|
| Other | 3,956. |
| **Total** | 36,608. |

**2021 Federal Forms to Print and Mail**

Important: Your taxes are not finished until all required steps are completed.



TexStar Lumber, Inc.
1400 Preston Road, Ste 400
Plano, TX 75093

| | |
|---|---|
| **Balance Due/ Refund** | No payment is required with your Federal tax return (2021 Form 1120, U.S. Corporation Income Tax Return). |
| **2021 Federal Tax Return Summary** | No Refund or Amount Due                    $           0.00 |
| **Forms Included** | |

**Page 1 of 1**

# Form 1120

Department of the Treasury
Internal Revenue Service

## U.S. Corporation Income Tax Return

For calendar year 2021 or tax year beginning **Jul 29**, 2021, ending **Dec 31**, 20 21

▶ Go to *www.irs.gov/Form1120* for instructions and the latest information.

OMB No. 1545-0123

**2021**

| A Check if: | | | | |
|---|---|---|---|---|
| 1a Consolidated return (attach Form 851) . | ☐ | | | |
| b Life/nonlife consoli-dated return . . | ☐ | | | |
| 2 Personal holding co. (attach Sch. PH) . | ☐ | | | |
| 3 Personal service corp. (see instructions) . | ☐ | | | |
| 4 Schedule M-3 attached | ☐ | | | |

TYPE OR PRINT

**Name**
TexStar Lumber, Inc.

Number, street, and room or suite no. If a P.O. box, see instructions.
1400 Preston Road, Ste 400

City or town, state or province, country, and ZIP or foreign postal code
Plano                          TX  75093

**B Employer identification number**
87-1921243

**C Date incorporated**
07/29/2021

**D Total assets (see instructions)**
$                    0

E Check if: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change
*(Initial return box marked with X)*

### Income

| | | | | | |
|---|---|---|---|---|---|
| 1a | Gross receipts or sales . . . . . . . . | 1a | 0 | | |
| b | Returns and allowances . . . . . . . | 1b | 0 | | |
| c | Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . . | 1c | 0 |
| 2 | Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . | 2 | 0 |
| 3 | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . | 3 | 0 |
| 4 | Dividends and inclusions (Schedule C, line 23) . . . . . . . . . | 4 | |
| 5 | Interest . . . . . . . . . . . . . . . . . . . . . . | 5 | 0 |
| 6 | Gross rents . . . . . . . . . . . . . . . . . . . . | 6 | |
| 7 | Gross royalties . . . . . . . . . . . . . . . . . . . | 7 | 0 |
| 8 | Capital gain net income (attach Schedule D (Form 1120)) . . . . . | 8 | |
| 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) . | 9 | |
| 10 | Other income (see instructions—attach statement) . Other Income Statement | 10 | 0 |
| 11 | **Total income.** Add lines 3 through 10 . . . . . . . . . . ▶ | 11 | 0 |

### Deductions (See instructions for limitations on deductions.)

| | | | |
|---|---|---|---|
| 12 | Compensation of officers (see instructions—attach Form 1125-E) . . . ▶ | 12 | 0 |
| 13 | Salaries and wages (less employment credits) . . . . . . . . . | 13 | 0 |
| 14 | Repairs and maintenance . . . . . . . . . . . . . . . | 14 | |
| 15 | Bad debts . . . . . . . . . . . . . . . . . . . . | 15 | |
| 16 | Rents . . . . . . . . . . . . . . . . . . . . . . | 16 | 48,000 |
| 17 | Taxes and licenses . . . . . . . . . . . . . . . . . | 17 | |
| 18 | Interest (see instructions) . . . . . . . . . . . . . . . | 18 | |
| 19 | Charitable contributions . . . . . . . . . . . . . . . . | 19 | |
| 20 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) . . . | 20 | |
| 21 | Depletion . . . . . . . . . . . . . . . . . . . . | 21 | |
| 22 | Advertising . . . . . . . . . . . . . . . . . . . . | 22 | |
| 23 | Pension, profit-sharing, etc., plans . . . . . . . . . . . . | 23 | 0 |
| 24 | Employee benefit programs . . . . . . . . . . . . . . | 24 | 0 |
| 25 | Reserved for future use . . . . . . . . . . . . . . . | 25 | |
| 26 | Other deductions (attach statement) . Other Deductions Statement | 26 | 7,450 |
| 27 | **Total deductions.** Add lines 12 through 26 . . . . . . . . ▶ | 27 | 55,450 |
| 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11. | 28 | -55,450 |
| 29a | Net operating loss deduction (see instructions) . . . . | 29a | | |
| b | Special deductions (Schedule C, line 24) . . . . | 29b | | |
| c | Add lines 29a and 29b . . . . . . . . . . . . . . . | 29c | |

### Tax, Refundable Credits, and Payments

| | | | |
|---|---|---|---|
| 30 | **Taxable income.** Subtract line 29c from line 28. See instructions . . | 30 | -55,450 |
| 31 | Total tax (Schedule J, Part I, line 11) . . . . . . . . . . . | 31 | 0 |
| 32 | Reserved for future use . . . . . . . . . . . . . . . | 32 | |
| 33 | Total payments and credits (Schedule J, Part III, line 23) . . . . . | 33 | |
| 34 | Estimated tax penalty. See instructions. Check if Form 2220 is attached . . . ▶ ☐ | 34 | |
| 35 | **Amount owed.** If line 33 is smaller than the total of lines 31 and 34, enter amount owed . | 35 | |
| 36 | **Overpayment.** If line 33 is larger than the total of lines 31 and 34, enter amount overpaid | 36 | 0 |
| 37 | Enter amount from line 36 you want: Credited to 2022 estimated tax ▶ | Refunded ▶ | 37 | |

## Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| | | |
|---|---|---|
| Signature of officer | Date  04/18/2022 | Title  CFO |

May the IRS discuss this return with the preparer shown below? See instructions. ☐ Yes ☐ No

## Paid Preparer Use Only

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| Firm's name ▶  Self-Prepared | | | Firm's EIN ▶ | |
| Firm's address ▶ | | | Phone no. | |

For Paperwork Reduction Act Notice, see separate instructions. REV 09/28/22 TTBIZ    Form **1120** (2021)

BAA

Form 1120 (2021)

Page **2**

| Schedule C | Dividends, Inclusions, and Special Deductions (see instructions) | (a) Dividends and inclusions | (b) % | (c) Special deductions (a) × (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 50 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 65 | |
| 3 | Dividends on certain debt-financed stock of domestic and foreign corporations | | See instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 23.3 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 26.7 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 50 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 65 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | **Subtotal.** Add lines 1 through 8. See instructions for limitations | | See instructions | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Foreign-source portion of dividends received from a specified 10%-owned foreign corporation (excluding hybrid dividends) (see instructions) | | 100 | |
| 14 | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, 12, or 13 (including any hybrid dividends) | | | |
| 15 | Reserved for future use | | | |
| 16a | Subpart F inclusions derived from the sale by a controlled foreign corporation (CFC) of the stock of a lower-tier foreign corporation treated as a dividend (attach Form(s) 5471) (see instructions) | | 100 | |
| b | Subpart F inclusions derived from hybrid dividends of tiered corporations (attach Form(s) 5471) (see instructions) | | | |
| c | Other inclusions from CFCs under subpart F not included on line 16a, 16b, or 17 (attach Form(s) 5471) (see instructions) | | | |
| 17 | Global Intangible Low-Taxed Income (GILTI) (attach Form(s) 5471 and Form 8992) | | | |
| 18 | Gross-up for foreign taxes deemed paid | | | |
| 19 | IC-DISC and former DISC dividends not included on line 1, 2, or 3 | | | |
| 20 | Other dividends | | | |
| 21 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 22 | Section 250 deduction (attach Form 8993) | | | |
| 23 | **Total dividends and inclusions.** Add column (a), lines 9 through 20. Enter here and on page 1, line 4 | | | |
| 24 | **Total special deductions.** Add column (c), lines 9 through 22. Enter here and on page 1, line 29b | | | |

Form 1120 (2021)

Page **3**

| | Schedule J | Tax Computation and Payment (see instructions) | | |
|---|---|---|---|---|
| **Part I—Tax Computation** | | | | |
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)). See instructions ▶ ☐ | | | |
| 2 | Income tax. See instructions | | 2 | 0 |
| 3 | Base erosion minimum tax amount (attach Form 8991) | | 3 | |
| 4 | Add lines 2 and 3 | | 4 | 0 |
| 5a | Foreign tax credit (attach Form 1118) | 5a | | |
| b | Credit from Form 8834 (see instructions) | 5b | | |
| c | General business credit (attach Form 3800) | 5c | | |
| d | Credit for prior year minimum tax (attach Form 8827) | 5d | | |
| e | Bond credits from Form 8912 | 5e | | |
| 6 | **Total credits.** Add lines 5a through 5e | | 6 | |
| 7 | Subtract line 6 from line 4 | | 7 | 0 |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | | 8 | |
| 9a | Recapture of investment credit (attach Form 4255) | 9a | | |
| b | Recapture of low-income housing credit (attach Form 8611) | 9b | | |
| c | Interest due under the look-back method—completed long-term contracts (attach Form 8697) | 9c | | |
| d | Interest due under the look-back method—income forecast method (attach Form 8866) | 9d | | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | 9e | | |
| f | Interest/tax due under section 453A(c) and/or section 453(l) | 9f | | |
| g | Other (see instructions—attach statement) | 9g | | |
| 10 | **Total.** Add lines 9a through 9g | | 10 | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 | | 11 | 0 |
| **Part II—Reserved For Future Use** | | | | |
| 12 | Reserved for future use | | 12 | |
| **Part III—Payments and Refundable Credits** | | | | |
| 13 | 2020 overpayment credited to 2021 | | 13 | |
| 14 | 2021 estimated tax payments | | 14 | |
| 15 | 2021 refund applied for on Form 4466 | | 15 | ( ) |
| 16 | Combine lines 13, 14, and 15 | | 16 | |
| 17 | Tax deposited with Form 7004 | | 17 | |
| 18 | Withholding (see instructions) | | 18 | |
| 19 | **Total payments.** Add lines 16, 17, and 18 | | 19 | |
| 20 | Refundable credits from: | | | |
| a | Form 2439 | 20a | | |
| b | Form 4136 | 20b | | |
| c | Reserved for future use | 20c | | |
| d | Other (attach statement—see instructions) | 20d | | |
| 21 | **Total credits.** Add lines 20a through 20d | | 21 | |
| 22 | Reserved for future use | | 22 | |
| 23 | **Total payments and credits.** Add lines 19 and 21. Enter here and on page 1, line 33 | | 23 | |

REV 09/28/22 TTBIZ

Form **1120** (2021)

Form 1120 (2021)                                                                                                           Page **4**

| Schedule K | **Other Information** (see instructions) | | Yes | No |
|---|---|---|---|---|

**1** Check accounting method: **a** ☒ Cash   **b** ☐ Accrual   **c** ☐ Other (specify) ▶ _____

**2** See the instructions and enter the:

**a** Business activity code no. ▶ 321113

**b** Business activity ▶ Manufacturing

**c** Product or service ▶ Lumber

**3** Is the corporation a subsidiary in an affiliated group or a parent–subsidiary controlled group? . . . . . . . . | | | | × |

If "Yes," enter name and EIN of the parent corporation ▶ _____

**4** At the end of the tax year:

**a** Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) . . . . . | | | | × |

**b** Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) . | | × | |

**5** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851,** Affiliations Schedule? For rules of constructive ownership, see instructions. | | | | × |

If "Yes," complete (i) through (iv) below.

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. | | × |

If "Yes," complete (i) through (iv) below.

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Organization | **(iv)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**6** During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316 . . . . . . . . . | | | | × |

If "Yes," file **Form 5452,** Corporate Report of Nondividend Distributions. See the instructions for Form 5452.

If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary.

**7** At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock? . | | | | × |

For rules of attribution, see section 318. If "Yes," enter:

**(a)** Percentage owned ▶ _____ and **(b)** Owner's country ▶ _____

**(c)** The corporation may have to file **Form 5472,** Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶ _____

**8** Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . ▶ ☐

If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments.

**9** Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ _____ 0.

**10** Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶ _____ 6

**11** If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here (see instructions) ▶ ☐

If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid.

**12** Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on page 1, line 29a.) . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ $ _____

Form 1120 (2021)

Page **5**

| **Schedule K** | **Other Information** *(continued from page 4)* | | Yes | No |
|---|---|---|---|---|
| 13 | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000? . . . . . . . . . . . . . . . . . . . . . . . . . . | | × | |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year ▶ $ _____ 0. | | | |
| 14 | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions . . . . | | | × |
| | If "Yes," complete and attach Schedule UTP. | | | |
| 15a | Did the corporation make any payments in 2021 that would require it to file Form(s) 1099? . . . . . . . . . . | | | × |
| b | If "Yes," did or will the corporation file required Form(s) 1099? . . . . . . . . . . . . . . . . . . . | | | |
| 16 | During this tax year, did the corporation have an 80%-or-more change in ownership, including a change due to redemption of its own stock? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | × |
| 17 | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? . . . . . . . . . . . . . . . . . | | | × |
| 18 | Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? . . . . . . . . . . . . . . . . . . . . . . . . | | | × |
| 19 | During the corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code? . . . . . . . . . | | | × |
| 20 | Is the corporation operating on a cooperative basis?. . . . . . . . . . . . . . . . . . . . . . . | | | × |
| 21 | During the tax year, did the corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | × |
| | If "Yes," enter the total amount of the disallowed deductions ▶ $ _____ | | | |
| 22 | Does the corporation have gross receipts of at least $500 million in any of the 3 preceding tax years? (See sections 59A(e)(2) and (3)) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | × |
| | If "Yes," complete and attach Form 8991. | | | |
| 23 | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . | | | × |
| 24 | Does the corporation satisfy one or more of the following? See instructions . . . . . . . . . . . . . . . . | | | × |
| a | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | | |
| b | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the corporation has business interest expense. | | | |
| c | The corporation is a tax shelter and the corporation has business interest expense. | | | |
| | If "Yes," complete and attach Form 8990. | | | |
| 25 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . . . . . | | | × |
| | If "Yes," enter amount from Form 8996, line 15 . . . . ▶ $ | | | |
| 26 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties held directly or indirectly by the corporation, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the shareholders held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . | | | × |
| | Percentage: By Vote _____ By Value _____ | | | |

REV 09/28/22 TTBIZ

Form **1120** (2021)

Form 1120 (2021)

Page **6**

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | **Assets** | (a) | (b) | (c) | (d) |
| 1 | Cash . . . . . . . . . | | | | |
| 2a | Trade notes and accounts receivable . . . | | | | |
| b | Less allowance for bad debts . . . . . | ( ) | | ( ) | |
| 3 | Inventories . . . . . . . . | | | | |
| 4 | U.S. government obligations . . . . | | | | |
| 5 | Tax-exempt securities (see instructions) . . | | | | |
| 6 | Other current assets (attach statement) . . | | | | |
| 7 | Loans to shareholders . . . . . | | | | |
| 8 | Mortgage and real estate loans . . . . | | | | |
| 9 | Other investments (attach statement) . . | | | | |
| 10a | Buildings and other depreciable assets . . | | | | |
| b | Less accumulated depreciation . . . . | ( ) | | ( ) | |
| 11a | Depletable assets . . . . . . . | | | | |
| b | Less accumulated depletion . . . . | ( ) | | ( ) | |
| 12 | Land (net of any amortization) . . . . | | | | |
| 13a | Intangible assets (amortizable only) . . . | | | | |
| b | Less accumulated amortization . . . . | ( ) | | ( ) | |
| 14 | Other assets (attach statement) . . . . | | | | |
| 15 | Total assets . . . . . . . . | | | | |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable . . . . . . . | | | | |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (attach statement) . . | | | | |
| 19 | Loans from shareholders . . . . . | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 | Other liabilities (attach statement) . . | | | | |
| 22 | Capital stock: **a** Preferred stock . . . . | | | | |
| | **b** Common stock . . . . | | | | |
| 23 | Additional paid-in capital . . . . . | | | | |
| 24 | Retained earnings—Appropriated (attach statement) | | | | |
| 25 | Retained earnings—Unappropriated . . . | | | | |
| 26 | Adjustments to shareholders' equity (attach statement) | | | | |
| 27 | Less cost of treasury stock . . . . . | | ( ) | | ( ) |
| 28 | Total liabilities and shareholders' equity . | | | | |

| Schedule M-1 | Reconciliation of Income (Loss) per Books With Income per Return |
|---|---|
| | **Note:** The corporation may be required to file Schedule M-3. See instructions. |

| 1 | Net income (loss) per books . . . . . | | | 7 | Income recorded on books this year not included on this return (itemize): | |
| --- | --- | --- | --- | --- | --- | --- |
| 2 | Federal income tax per books . . . . | | | | Tax-exempt interest   $ _____ | |
| 3 | Excess of capital losses over capital gains . | | | | _____ | |
| 4 | Income subject to tax not recorded on books this year (itemize): _____ | | | | _____ | |
| | _____ | | | 8 | Deductions on this return not charged against book income this year (itemize): | |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | | a | Depreciation . . $ _____ | |
| a | Depreciation . . . . $ _____ | | | b | Charitable contributions $ _____ | |
| b | Charitable contributions . $ _____ | | | | _____ | |
| c | Travel and entertainment . $ _____ | | | 9 | Add lines 7 and 8 . . . . . . | |
| 6 | Add lines 1 through 5 . . . . . | | | 10 | Income (page 1, line 28)—line 6 less line 9 | |

| Schedule M-2 | Analysis of Unappropriated Retained Earnings per Books (Schedule L, Line 25) |
|---|---|

| 1 | Balance at beginning of year . . . . . | | | 5 | Distributions: **a** Cash . . . . . | |
| --- | --- | --- | --- | --- | --- | --- |
| 2 | Net income (loss) per books . . . . . | | | | **b** Stock . . . . | |
| 3 | Other increases (itemize): _____ | | | | **c** Property . . . . | |
| | _____ | | | 6 | Other decreases (itemize): _____ | |
| | _____ | | | 7 | Add lines 5 and 6 . . . . . . | |
| 4 | Add lines 1, 2, and 3 . . . . . . . | | | 8 | Balance at end of year (line 4 less line 7) | |

# SCHEDULE D
## (Form 1120)

Department of the Treasury
Internal Revenue Service

# Capital Gains and Losses

OMB No. 1545-0123

► Attach to Form 1120, 1120-C, 1120-F, 1120-FSC, 1120-H, 1120-IC-DISC, 1120-L, 1120-ND, 1120-PC, 1120-POL, 1120-REIT, 1120-RIC, 1120-SF, or certain Forms 990-T.

► Go to www.irs.gov/Form1120 for instructions and the latest information.

**2021**

Name: TexStar Lumber, Inc.

Employer identification number: 87-1921243

Did the corporation dispose of any investment(s) in a qualified opportunity fund during the tax year? . . . . ►  ☐ Yes  ☒ No
If "Yes," attach Form 8949 and see its instructions for additional requirements for reporting your gain or loss.

## Part I    Short-Term Capital Gains and Losses—Assets Held One Year or Less

| See instructions for how to figure the amounts to enter on the lines below.<br><br>This form may be easier to complete if you round off cents to whole dollars. | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part I, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **1a** Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b | | | | |
| **1b** Totals for all transactions reported on Form(s) 8949 with **Box A** checked . . . . . . . . . | | | | |
| **2** Totals for all transactions reported on Form(s) 8949 with **Box B** checked . . . . . . . . . | | | | |
| **3** Totals for all transactions reported on Form(s) 8949 with **Box C** checked . . . . . . . . . | | | | |

| | | |
|---|---|---|
| **4** Short-term capital gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . | **4** | |
| **5** Short-term capital gain or (loss) from like-kind exchanges from Form 8824 . . . . . . | **5** | |
| **6** Unused capital loss carryover (attach computation) . . . . . . . . . . | **6** | ( ) |
| **7** Net short-term capital gain or (loss). Combine lines 1a through 6 in column h . . . . . . . | **7** | |

## Part II    Long-Term Capital Gains and Losses—Assets Held More Than One Year

| See instructions for how to figure the amounts to enter on the lines below.<br><br>This form may be easier to complete if you round off cents to whole dollars. | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part II, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **8a** Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b . . . . . . | | | | |
| **8b** Totals for all transactions reported on Form(s) 8949 with **Box D** checked . . . . . . . . . | | | | |
| **9** Totals for all transactions reported on Form(s) 8949 with **Box E** checked . . . . . . . . . | | | | |
| **10** Totals for all transactions reported on Form(s) 8949 with **Box F** checked . . . . . . . . . | | | | |

| | | |
|---|---|---|
| **11** Enter gain from Form 4797, line 7 or 9 . . . . . . . . . . . . . . | **11** | |
| **12** Long-term capital gain from installment sales from Form 6252, line 26 or 37 . . . . . . | **12** | |
| **13** Long-term capital gain or (loss) from like-kind exchanges from Form 8824 . . . . . . | **13** | |
| **14** Capital gain distributions (see instructions) . . . . . . . . . . | **14** | 0. |
| **15** Net long-term capital gain or (loss). Combine lines 8a through 14 in column h . . . . . . | **15** | 0. |

## Part III    Summary of Parts I and II

| | | |
|---|---|---|
| **16** Enter excess of net short-term capital gain (line 7) over net long-term capital loss (line 15) . . . . | **16** | |
| **17** Net capital gain. Enter excess of net long-term capital gain (line 15) over net short-term capital loss (line 7) | **17** | |
| **18** Add lines 16 and 17. Enter here and on Form 1120, page 1, line 8, or the applicable line on other returns | **18** | |

**Note:** If losses exceed gains, see *Capital Losses* in the instructions.

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.    BAA    REV 09/28/22 TTBIZ    Schedule D (Form 1120) 2021

Form **4797**

Department of the Treasury
Internal Revenue Service

# Sales of Business Property

**(Also Involuntary Conversions and Recapture Amounts
Under Sections 179 and 280F(b)(2))**

▶ Attach to your tax return.
▶ Go to *www.irs.gov/Form4797* for instructions and the latest information.

OMB No. 1545-0184

**2021**

Attachment
Sequence No. **27**

Name(s) shown on return

Identifying number

| | | |
|---|---|---|
| **1a** | Enter the gross proceeds from sales or exchanges reported to you for 2021 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20. See instructions | **1a** |
| **b** | Enter the total amount of gain that you are including on lines 2, 10, and 24 due to the partial dispositions of MACRS assets | **1b** |
| **c** | Enter the total amount of loss that you are including on lines 2 and 10 due to the partial dispositions of MACRS assets | **1c** |

**Part I** **Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft—Most Property Held More Than 1 Year** (see instructions)

| **2** | **(a)** Description of property | **(b)** Date acquired (mo., day, yr.) | **(c)** Date sold (mo., day, yr.) | **(d)** Gross sales price | **(e)** Depreciation allowed or allowable since acquisition | **(f)** Cost or other basis, plus improvements and expense of sale | **(g) Gain or (loss)** Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | | |
|---|---|---|
| **3** | Gain, if any, from Form 4684, line 39 | **3** |
| **4** | Section 1231 gain from installment sales from Form 6252, line 26 or 37 | **4** |
| **5** | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 | **5** |
| **6** | Gain, if any, from line 32, from other than casualty or theft | **6** |
| **7** | Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows | **7** |

**Partnerships and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120-S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | |
|---|---|---|
| **8** | Nonrecaptured net section 1231 losses from prior years. See instructions | **8** |
| **9** | Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions | **9** |

**Part II** **Ordinary Gains and Losses** (see instructions)

| **10** | Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less): | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | | |
|---|---|---|
| **11** | Loss, if any, from line 7 | **11** ( ) |
| **12** | Gain, if any, from line 7 or amount from line 8, if applicable | **12** |
| **13** | Gain, if any, from line 31 | **13** |
| **14** | Net gain or (loss) from Form 4684, lines 31 and 38a | **14** |
| **15** | Ordinary gain from installment sales from Form 6252, line 25 or 36 | **15** |
| **16** | Ordinary gain or (loss) from like-kind exchanges from Form 8824 | **16** |
| **17** | Combine lines 10 through 16 | **17** |
| **18** | For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below. | |
| **a** | If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions | **18a** |
| **b** | Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule D (Form 1040), Part I, line 4 | **18b** |

For Paperwork Reduction Act Notice, see separate instructions.   BAA

REV 09/28/22 TTBIZ

Form **4797** (2021)

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

## Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.
▶ Go to *www.irs.gov/Form1125A* for the latest information.

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| TexStar Lumber, Inc. | 87-1921243 |

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | **1** | |
| 2 | Purchases | **2** | 0 |
| 3 | Cost of labor | **3** | |
| 4 | Additional section 263A costs (attach schedule) | **4** | |
| 5 | Other costs (attach schedule) | **5** | |
| 6 | **Total.** Add lines 1 through 5 | **6** | 0 |
| 7 | Inventory at end of year | **7** | 0 |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | **8** | 0 |

**9a** Check all methods used for valuing closing inventory:

(i) ☒ Cost

(ii) ☐ Lower of cost or market

(iii) ☐ Other (Specify method used and attach explanation.) ▶ - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**b** Check if there was a writedown of subnormal goods . . . . . . . . . . . . . . ▶ ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . ▶ ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO | **9d** | |

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions . . ☐ Yes ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

---

Section references are to the Internal Revenue Code unless otherwise noted.

## What's New

**Small business taxpayers.** For tax years beginning after December 31, 2017, the following apply.

• A small business taxpayer (defined below), may use a method of accounting for inventories that either: (1) treats inventories as nonincidental materials and supplies, or (2) conforms to the taxpayer's financial accounting treatment of inventories.

• A small business taxpayer is not required to capitalize costs under section 263A.

## General Instructions

### Purpose of Form

Use Form 1125-A to calculate and deduct cost of goods sold for certain entities.

### Who Must File

Filers of Form 1120, 1120-C, 1120-F, 1120S, or 1065, must complete and attach Form 1125-A if the applicable entity reports a deduction for cost of goods sold.

### Inventories

Generally, inventories are required at the beginning and end of each tax year if the production, purchase, or sale of

merchandise is an income-producing factor. See Regulations section 1.471-1. If inventories are required, you generally must use an accrual method of accounting for sales and purchases of inventory items.

**Exception for certain taxpayers.** A small business taxpayer (defined below), can adopt or change its accounting method to account for inventories in the same manner as material and supplies that are non-incidental, or conform to its treatment of inventories in an applicable financial statement (as defined in section 451(b)(3)), or if it does not have an applicable financial statement, the method of accounting used in its books and records prepared in accordance with its accounting procedures. See section 471(c)(3).

A small business taxpayer claiming exemption from the requirement to keep inventories is changing its method of accounting for purposes of section 481. For additional guidance on this method of accounting, see Pub. 538, Accounting Periods and Methods. For guidance on changing to this method of accounting, see Form 3115 and the Instructions for Form 3115.

**Small business taxpayer.** A small business taxpayer is a taxpayer that (a) has average annual gross receipts of $25 million or less (indexed for inflation) for the 3 prior tax years, and (b) is not a tax shelter (as defined in section 448(d)(3)). See Pub. 538.

**Uniform capitalization rules.** The uniform capitalization rules of section 263A generally require you to capitalize, or include in inventory, certain costs incurred in connection with the following.

• The production of real property and tangible personal property held in inventory or held for sale in the ordinary course of business.

• Real property or personal property (tangible and intangible) acquired for resale.

• The production of real property and tangible personal property for use in its trade or business or in an activity engaged in for profit.

A small business taxpayer (defined above) is not required to capitalize costs under section 263A. See section 263A(i).

See the discussion on section 263A uniform capitalization rules in the instructions for your tax return before completing Form 1125-A. Also see Regulations sections 1.263A-1 through 1.263A-3. See Regulations section 1.263A-4 for rules for property produced in a farming business.

---

REV 09/28/22 TTBIZ  Form **1125-A** (Rev. 11-2018)

**SCHEDULE G**
**(Form 1120)**
(Rev. December 2011)
Department of the Treasury
Internal Revenue Service

## Information on Certain Persons Owning the Corporation's Voting Stock

▶ Attach to Form 1120.
▶ See instructions on page 2.

OMB No. 1545-0123

| Name | Employer identification number (EIN) |
|---|---|
| TexStar Lumber, Inc. | 87-1921243 |

**Part I** **Certain Entities Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4a). Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Percentage Owned in Voting Stock |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II** **Certain Individuals and Estates Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4b). Complete columns (i) through (iv) below for any individual or estate that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| Vishi Viswanath | ████6333 | US | 21.18 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120. **BAA**

REV 09/28/22 TTBIZ

Schedule G (Form 1120) (Rev. 12-2011)

Form **8453-C**

Department of the Treasury
Internal Revenue Service

## U.S. Corporation Income Tax Declaration
### for an IRS *e-file* Return

▶ File electronically with the corporation's tax return. Do not file paper copies.
▶ Go to *www.irs.gov/Form8453C* for the latest information.

OMB No. 1545-0123

**2021**

For calendar year 2021, or tax year beginning   Jul 29 , 2021, ending   Dec 31, 2021

Name of corporation
TexStar Lumber, Inc.

Employer identification number
87-1921243

### Part I   Tax Return Information (Whole dollars only)

| | | | |
|---|---|---|---:|
| 1 | Total income (Form 1120, line 11) . . . . . . . . . . . | 1 | 0. |
| 2 | Taxable income (Form 1120, line 30) . . . . . . . . . | 2 | -55,450. |
| 3 | Total tax (Form 1120, line 31) . . . . . . . . . . . . | 3 | 0. |
| 4 | Amount owed (Form 1120, line 35) . . . . . . . . . . | 4 | |
| 5 | Overpayment (Form 1120, line 36) . . . . . . . . . . | 5 | 0. |

### Part II   Declaration of Officer (see instructions) Be sure to keep a copy of the corporation's tax return.

6a ☐ I consent that the corporation's refund be directly deposited as designated on the **Form 8050**, Direct Deposit of Corporate Tax Refund, that will be electronically transmitted with the corporation's 2021 federal income tax return.

b ☒ I do not want direct deposit of the corporation's refund **or** the corporation is not receiving a refund.

c ☐ I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment.

If the corporation is filing a balance due return, I understand that if the IRS does not receive full and timely payment of its tax liability, the corporation will remain liable for the tax liability and all applicable interest and penalties.

Under penalties of perjury, I declare that I am an officer of the above corporation and that the information I have given my electronic return originator (ERO), transmitter, and/or intermediate service provider (ISP) and the amounts in Part I above agree with the amounts on the corresponding lines of the corporation's 2021 federal income tax return. To the best of my knowledge and belief, the corporation's return is true, correct, and complete. I consent to my ERO, transmitter, and/or ISP sending the corporation's return, this declaration, and accompanying schedules and statements to the IRS. I also consent to the IRS sending my ERO, transmitter, and/or ISP an acknowledgment of receipt of transmission and an indication of whether or not the corporation's return is accepted, and, if rejected, the reason(s) for the rejection. If the processing of the corporation's return or refund is delayed, I authorize the IRS to disclose to my ERO, transmitter, and/or ISP the reason(s) for the delay, or when the refund was sent.

**Sign Here**
▶
Signature of officer

04/18/2022
Date

CFO
Title

### Part III   Declaration of Electronic Return Originator (ERO) and Paid Preparer (see instructions)

I declare that I have reviewed the above corporation's return and that the entries on Form 8453-C are complete and correct to the best of my knowledge. If I am only a collector, I am not responsible for reviewing the return and only declare that this form accurately reflects the data on the return. The corporate officer will have signed this form before I submit the return. I will give the officer a copy of all forms and information to be filed with the IRS, and have followed all other requirements in **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-file (MeF) Information for Authorized IRS *e-file* Providers for Business Returns. If I am also the Paid Preparer, under penalties of perjury, I declare that I have examined the above corporation's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. This Paid Preparer declaration is based on all information of which I have any knowledge.

| | | Date | Check if also paid preparer | Check if self-employed | ERO's SSN or PTIN |
|---|---|---|---|---|---|
| **ERO's Use Only** | ERO's signature ▶ | | ☐ | ☐ | |
| | Firm's name (or yours if self-employed), address, and ZIP code ▶ | | | EIN | |
| | | | | Phone no. | |

Under penalties of perjury, I declare that I have examined the above corporation's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. This declaration is based on all information of which I have any knowledge.

| | Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|---|
| **Paid Preparer Use Only** | | | | | |
| | Firm's name ▶ | | | Firm's EIN ▶ | |
| | Firm's address ▶ | | | Phone no. | |

For Privacy Act and Paperwork Reduction Act Notice, see instructions. BAA

REV 09/28/22 TTBIZ   Form **8453-C** (2021)

**Form 1120**

## Corporation
## Tax History

► Keep for your records

**2021**

| Name as Shown on Return | Employer Identification No. |
|---|---|
| TexStar Lumber, Inc. | 87-1921243 |

| | | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|---|---|
| 1 | Gross receipts . . | | | | | | 0. |
| 2 | Cost of sales  . . | | | | | | 0. |
| 3 | Gross profit  . . . | | | | | | 0. |
| 4 | Net capital gain . | | | | | | |
| 5 | Other income . . | | | | | | 0. |
| 6 | Total income. . . | | | | | | 0. |
| 7 | Salaries . . . . . | | | | | | 0. |
| 8 | Depreciation . . . | | | | | | |
| 9 | Other deductions . . . . | | | | | | 55,450. |
| 10 | Total deductions | | | | | | 55,450. |
| 11 | Taxable income . | | | | | | -55,450. |
| 12 | Income tax . . . . | | | | | | 0. |
| 13 | AMT/BEMT minimum tax . . . | | | | | | |
| 14 | General business credits . | | | | | | |
| 15 | Other credits . . . | | | | | | |
| 16 | PHC tax . . . . . | | | | | | |
| 17 | Recapture taxes . | | | | | | |
| 18 | Tax liability . . . . | | | | | | 0. |

### For Controlled Group Members Only

Enter your share of the $50,000, $25,000 and $9,925,000 taxable income brackets, and your share of the additional 5% tax and 3% tax for the prior years.

| | | 2017 | 2018 | 2019 | 2020 | 2021 | |
|---|---|---|---|---|---|---|---|
| 19 | $50,000 bracket . . . . . . | | | | | | |
| 20 | $25,000 bracket . . . . . . | | | | | | |
| 21 | $9,925,000 bracket . . . . . . | | | | | | |
| 22 | Additional 5% tax . . . . . . | | | | | | |
| 23 | Additional 3% tax  . . . . . . | | | | | | |

### Other Information

| | | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|---|---|
| 24 | Tax return preparation fee  . . | | | | | | |

cpcw7501.SCR  02/10/22

Name of Corporation :    TexStar Lumber, Inc.
Identification Number:    87-1921243
Tax Year Ending:    December 31, 2021

## Election to Amortize/Deduct Organizational Expenses
### Statement Pursuant to IRC Regulation 1.248-1(c)

The corporation hereby elects under IRC Section 248 to:

| | | |
|---|---|---|
| 1 | Deduct organizational expenditures limited to $5,000 incurred. . . . . . . . . . . . . . . . | 1,000. |
| 2 | Amortize remaining organizational expenditures incurred . . . . . . . . . . . . . . . . . . . . | 0. |
| 3 | Number of months (not less than 180) to amortize expenditures . . . . . . . . . . . . . . | |
| 4 | Total organizational expenditures. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,000. |
| 5 | Name of the trade or business TexStar Lumber, Inc. | |
| 6 | Description of the trade or business Secretary of State - Texas | |
| 7 | Month in which business began . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . July | |

| 8 | Description of Organizational Expense | Date Incurred | Date Paid | Amount |
|---|---|---|---|---|
| | Secretary of State   Texas | 07/29/21 | 07/29/21 | 1,000. |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Form 1120**
**Page 1, Line 19**

**Contribution Limitation/Carryover Worksheet**
► Keep for your records

**2021**

| Name as Shown on Return | Employer Identification No. |
|---|---|
| TexStar Lumber, Inc. | 87-1921243 |

|  | **A**<br>Amount | **B**<br>Deduction Allowed in Current Year | **C**<br>Adjustment under Section 170(d)(2)(B) | **D**<br>New Carryover |
|---|---|---|---|---|
| **1 a** Total current year contribution subject to 10%/25% limitation | 0. | | | 0. |
| **b** Portion of line 1a subject to the 10% limitation | 0. | 0. | | 0. |
| **c** Portion of line 1a subject to the 25% limitation | 0. | 0. | | 0. |
| **2** Carryover from: | | | | |
| **a** 1st preceding period | | | | |
| **b** 2nd preceding period | | | | |
| **c** 3rd preceding period | | | | |
| **d** 4th preceding period | | | | |
| **e** 5th preceding period | | | | |
| **3 Totals** | 0. | | | 0. |
| **4** Amount of carryover to expire next year due to 5 year limitation . . . . . . . . . . . . . | | | | |
| **5** Total amount of contribution carryover to next year . . . . . . . . . . . . . . . . . . . ► | | | | 0. |

**Computation of Taxable Income for 10% Limitation**

| | | |
|---|---|---|
| **6** | Taxable income computed without Section 179 or contribution . . . . . . . . . . . . . . | −55,450. |
| **7** | Section 179 deduction (for purposes of contribution limitation) . . . . . . . . . . . . . | |
| **8** | Taxable income computed with Section 179 deduction. Line 6 minus line 7 . . . . . . . . | |
| **9** | | |
| **a** | Maximum 10% contribution. 10% of line 8 . . . . . . . . . . . . . . . . . . . . | |
| **b** | Maximum 25% contribution. 25% of line 8, minus line 10a . . . . . . . . . . . . . . . . . | |
| **c** | Maximum 100% contribution. 100% of: line 8 minus the sum of line 10a and 10b . . . . . | |
| **10** | Contribution deductions for purposes of 179 limitation | |
| **a** | 10%: Smaller of: line 1b plus line 2 column A plus line 25 b-f, or line 9a . . . _____ | |
| **b** | 25%: Smaller of: line 1c column A, or line 9b . . . . . . . . . . . . . . _____ | |
| **c** | 100%: Smaller of: 100% contributions or line 9c . . . . . . . . . . . . . . _____ | |
| | Total contribution deduction for purposes of section 179 limitation . . . . . . . . . . . . | |
| **11** | Taxable income computed with contribution deduction. Line 6 minus line 10 . . . . . . . | −55,450. |
| **12** | Actual section 179 deduction . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| **13** | Taxable income computed with actual section 179 deduction.<br>Line 6 minus line 12 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0. |
| **14** | Net operating loss deduction (from Net Operating Loss Worksheet, Column A),<br>limited by line 13 of this worksheet . . . . . . . . . . . . . . . . . . . . . . | |
| **15** | Taxable income for purposes of contribution deduction.<br>Line 13 minus line 14 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0. |
| **16** | Maximum contribution. 10% of line 15 . . . . . . . . . . . . . . . . . . . . . . | 0. |
| **17** | Actual 10% contribution deduction. Smaller of line 1b plus line 2, column A,<br>or line 16 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0. |

**Temporary suspension of 10% limitation on
certain cash contributions made in 2021 (subject to 25% limit)**

| | | |
|---|---|---|
| **A** | Taxable income (from line 15 above) . . . . . . . . . . . . . . . . . . . _____ 0. | |
| **B** | Less 10% contribution deduction, if any, from line 17 above . . . . . . _____ 0. | |
| **C** | Maximum cash contribution allowed (line A * 25%) - line B . . . . . . _____ 0. | |
| **D** | Quaified cash contributions made during calendar year 2021 . . . . . _____ 0. | |
| **E** | Deduction taken in the current year. Smaller of: line C or D (goes to Line 1, col B) . . . . | 0. |
| **F** | Add line 17 and line E . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0. |

TexStar Lumber, Inc. _____   87-1921243 __   Page **2**

---

**Qualified conservation contributions by farmers and ranchers
or Alaska Native Corporations  (not subject to the 10% limit)**

**18 a** Taxable income (from line 15 above) . . . . . . . . . . . . . . . . . .   0.
   **b** Less other contribution deductions, if any, from line F above . . . . .   0.
   **c** Maximum additional contribution allowed (line 18a - line 18b) . . . . .   0.
   **d** Current year qualified conservation property contributions . . . . . . .
   **e** Unused farmer/rancher carryovers from tax years prior to 2021 . . . .
**19** Deduction taken in the current year. Smaller of: line 18c or sum of 18d and 18e . . . . .   0.
**20** Add lines 17, E, and 19 . . . . . . . . . . . . . . . . . . . . . . . .   0.
**21** Carryover of unallowed conservation property contributions to 2022 . . . . . . . . . . . .

---

**Temporary suspension of 10% limitation for certain disaster-related contributions**

**22 a** Taxable income (from line 15 above) . . . . . . . . . . . . . . . . . .   0.
   **b** Less all other charitable contributions, if any, from line 20 above . . .   0.
   **c** Maximum additional contribution allowed (line 22a - line 22b) . . . . .   0.
   **d** Current year qualified disaster contributions . . . . . . . . . . . . . .
   **e** Total available disaster carryovers from prior years limited to
      remaining available 10% of contribution deduction . . . . . . . . . .   0.
**23** Deduction taken in the current year. Smaller of: line 22c or sum of 22d and 22e . . . . .   0.
**24** Add lines 17, E, 19, and 23: Total allowable deduction (to 1120, line 19) . . . . . . . . .   0.

**Note:** Prior year carryovers used are subject to the 10% income limitation.

**25** Disaster Carryover:

| | Total Amount | Used in CY | Remaining C/O |
|---|---|---|---|
| **a** Current year . . . . . . . . . . | | | |
| **b** 1st preceding period . . . . . . | | | |
| **c** 2nd preceding period . . . . . | | | |
| **d** 3rd preceding period . . . . . . | | | |
| **e** 4th preceding period . . . . . . | | | |
| **f** 5th preceding period . . . . . . | | | |
| **Totals** | | | |

**26** Amount of carryover to expire next year due to 5 year limitation . . . . . . . . . . . . . .

**27** Total carryover of unused disaster contributions to 2022 . . . . . . . . . . . . . . . . . .

cpcw7301.SCR  06/03/22

**Form 1120, Line 29a**   **Net Operating Loss Worksheet**   **2021**

| Name | Employer Identification Number |
|---|---|
| TexStar Lumber, Inc. | 87-1921243 |

### Important Information
### Tax Cuts and Jobs Act (TCJA)

For taxable years ending after December 31, 2017, Net Operating Loss (NOL) rules for carrybacks and carryforwards have changed under the Tax Cuts and Jobs Act (TCJA). Except for certain farming and insurance company (other than life insurance) losses, NOLs can no longer be carried back. NOLs can now be carried forward indefinitely.

### NOLs under Tax Cuts and Jobs Act of 2017 Smart Worksheet

**A** Is the Net Operating Loss from certain farming losses? . . . . . . . . . . . . . . . . ► Yes ☐   No ☐
**B** If "Yes" to line A, is the business electing out of the two year carryback?. . . . . . ► Yes ☐   No ☐
   **QuickZoom** to Election Statement. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► _____
   **QuickZoom** to Form 1139 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► _____

**NOL's under Tax Cuts and Jobs Act of 2017 : Carryover indefinitely**

| NOL Carryover Year | A Carryover | B Less Carrybacks | C Adjusted Carryover |
|---|---|---|---|
| 2020 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 2019 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 2018 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| Totals . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |

**NOL's under Taxpayer Relief Act of 1997:  Two year carryback, twenty year carryover**

| NOL Carryover Year | A Carryover | B Less Carrybacks/ Carryovers | C Adjusted Carryover |
|---|---|---|---|
| 2017 | | | |
| 2016 | | | |
| 2015 | | | |
| 2014 | | | |
| 2013 | | | |
| 2012 | | | |
| 2011 | | | |
| 2010 | | | |
| 2009 | | | |
| 2008 | | | |
| 2007 | | | |
| 2006 | | | |
| 2005 | | | |
| 2004 | | | |
| 2003 | | | |
| 2002 | | | |
| 2001 | | | |
| Totals | | | |

**NOL's prior to Taxpayer Relief Act of 1997:  Three year carryback, fifteen year carryover**

| NOL Carryover Year | A Carryover | B Less Carrybacks/ Carryovers | C Adjusted Carryover |
|---|---|---|---|
| 2011 | | | |
| 2010 | | | |
| 2009 | | | |
| 2008 | | | |
| 2007 | | | |
| 2006 | | | |
| Totals | | | |

TexStar Lumber, Inc.                                    87-1921243

## Net Operating Loss Summary

| NOL C/O Year | A NOL Carryover Available | B Deduction Allowed in Current Year | C Adjustment Under Section 172(b)(2) | D Remaining Carryover 20 Years | E Remaining Carryover Indefinite | F Remaining Carryover 15 Years* |
|---|---|---|---|---|---|---|
| 2020 | | | | | | |
| 2019 | | | | | | |
| 2018 | | | | | | |
| 2017 | | | | | | |
| 2016 | | | | | | |
| 2015 | | | | | | |
| 2014 | | | | | | |
| 2013 | | | | | | |
| 2012 | | | | | | |
| 2011 | | | | | | |
| 2010 | | | | | | |
| 2009 | | | | | | |
| 2008 | | | | | | |
| 2007 | | | | | | |
| 2006 | | | | | | |
| 2005 | | | | | | |
| 2004 | | | | | | |
| 2003 | | | | | | |
| 2002 | | | | | | |
| 2001 | | | | | | |
| Totals | | | | | | |

Less: Carryover expiring due to 20-year limitation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____
Less: Carryover expiring due to 15-year limitation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____
Add: Current year net operating loss . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 55,450.
Less:  Carryback of current year net operating loss . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____
Net operating loss carryover to next year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 55,450.

cpcw7601.SCR  09/16/21

**Form 1120**          **Carryovers/Carryforwards Worksheet**          **2021**

► Keep for your records

| Name as Shown on Return | Employer ID No. |
|---|---|
| TexStar Lumber, Inc. | 87-1921243 |

| | To Current Year | To Next Year |
|---|---|---|
| **Form 1120:** | | |
| Contributions carryover . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| Net Operating Loss carryover . . . . . . . . . . . . . . . . . . . . . . | | 55,450. |
| | | |
| **Schedule D (Form 1120):** | | |
| Unused capital loss carryover . . . . . . . . . . . . . . . . . . . . . . . | | |
| Less current year capital loss carried back . . . . . . . . . . . . . . . | | |
| Carryover expiring next year due to 5 year limitation . . . . . . . . . . | | |
| Capital loss carryover to next year . . . . . . . . . . . . . . . . . . . . . | | |
| | | |
| **Form 2220:** | | |
| Tax . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| | | |
| **Form 4562:** | | |
| Section 179 carryover . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| | | |
| **Form 4797:** | | |
| Nonrecaptured net Section 1231 losses — 2016 . . . . . . . . . . . . . | | |
| Nonrecaptured net Section 1231 losses — 2017 . . . . . . . . . . . . . | | |
| Nonrecaptured net Section 1231 losses — 2018 . . . . . . . . . . . . . | | |
| Nonrecaptured net Section 1231 losses — 2019 . . . . . . . . . . . . . | | |
| Nonrecaptured net Section 1231 losses — 2020 . . . . . . . . . . . . . | | |
| Nonrecaptured net Section 1231 losses — 2021 . . . . . . . . . . . . . | | |
| Total nonrecaptured net Section 1231 loss carryforwards . . . . . . . . | | |
| | | |
| **Form 8827:** | | |
| Minimum tax credit carryforward . . . . . . . . . . . . . . . . . . . . . . | | |
| | | |
| **Form 3800:** | | |
| General business credit carryforward . . . . . . . . . . . . . . . . . . . | | |

cpcw8001.SCR   09/02/21

**Form 1120**
**Schedule L**

## Accumulated Depreciation, Amortization and Depletion Worksheet

**2021**

► Keep for your records

| Name as Shown on Return | Identification Number |
|---|---|
| TexStar Lumber, Inc. | 87-1921243 |

### Book Accumulated Depreciation, Amortization and Depletion

| | **Depreciation** |
|---|---|
| Beginning balance (From Schedule L, column a, line 10b) . . . . . . . . . . . . . . . . . . . | _____ |
| Current book expense . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ |
| Less accumulated - assets sold . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ |
| Less accumulated - assets retired . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ |
| Ending balance (To Schedule L, column c, line 10b) . . . . . . . . . . . . . . . . . . . . | _____ |
| Check to enter on Balance Sheet . . . . . ► [ X ] Yes [  ] No | |

| | **Amortization** |
|---|---|
| Beginning balance (From Schedule L, column a, line 13b) | _____ |
| Current book expense . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ |
| Less accumulated - assets sold . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ |
| Less accumulated - assets retired . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ |
| Ending balance (To Schedule L, column c, line 13b) . . . . . . . . . . . . . . . . . . . . . | _____ |
| Check to enter on Balance Sheet . . . . . ► [ X ] Yes [  ] No | |

| | **Depletion** |
|---|---|
| Beginning balance (From Schedule L, column a, line 11b) . . . . . . . . . . . . . . . . . . | _____ |
| Current book expense . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ |
| Less accumulated - assets sold . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ |
| Less accumulated - assets retired . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ |
| Ending balance (To Schedule L, column c, line 11b) . . . . . . . . . . . . . . . . . . . . . | _____ |
| Check to enter on Balance Sheet . . . . . ► [ X ] Yes [  ] No | |

## Total Depreciation, Amortization, and Land Worksheet

| | **Depreciation** |
|---|---|
| Beginning balance building/other assets . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ |
| Less assets sold . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ |
| Less assets retired . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ |
| Plus new assets . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ |
| Adjustments to ending buildings and other depreciable assets . . . . . . . . . . . . . . . . | _____ |
| Ending balance building/other assets (To Schedule L, column c, line 10a) . . . . . . . . . . | _____ |
| Check to enter on Balance Sheet . . . . . ► [ X ] Yes [  ] No | |

| | **Land** |
|---|---|
| Beginning balance land assets . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ |
| Less land assets sold . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ |
| Less land assets retired . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ |
| Plus new land assets . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ |
| Adjustments to ending land assets . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ |
| Ending balance (To Schedule L, column d, line 12) . . . . . . . . . . . . . . . . . . . . . . | _____ |
| Check to enter on Balance Sheet . . . . . ► [ X ] Yes [  ] No | |

| | **Amortization** |
|---|---|
| Beginning balance intangible assets . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ |
| Less amortized assets sold . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ |
| Less amortized assets retired . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ |
| Plus new amortized assets . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ |
| Adjustments to amortized assets . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ |
| Ending balance (To Schedule L, column c, line 13a) . . . . . . . . . . . . . . . . . . . . . | _____ |
| Check to enter on Balance Sheet . . . . . ► [ X ] Yes [  ] No | |

TexStar Lumber, Inc.    87-1921243    1

# Additional information from your 2021 Federal Corporation Tax Return

### Form 1120: US Corporation Income Tax Return
### Other Income

**Continuation Statement**

| Description | Amount |
|---|---|
| Recovery of bad debts | 0 |
| Sec 179 recapture (Form 4797, p.2) | 0 |
| Sec 280F Recapture (Form 4797, p.2) | 0 |
| State tax refunds | 0 |
| Taxable insurance proceeds | 0 |
| **Total** | 0 |

### Form 1120: US Corporation Income Tax Return
### Other Deductions

**Continuation Statement**

| Description | Amount |
|---|---|
| Insurance | 500 |
| Meals (100%) | 0 |
| Outside services/independent contractors | 5,950 |
| Organizational Costs | 1,000 |
| **Total** | 7,450 |